# EXHIBIT 1



1  DE WITT W. CLINTON, County Counsel
   PHILIP H. HICKOK, Principal Deputy
2  County Counsel
   648 Hall of Administration
3  Los Angeles, CA 90012
   (213) 974-1821
4
   Attorneys for Defendants Sherman Block,
5  et al.,

6

7

8

9

10

11

12  DENNIS RUTHERFORD, HAROLD TAYLOR,   )  NO. CV 75-4111-WPG
    and RICHARD ORR, et al.,            )
13                                      )  JOINT STIPULATION TO
              Plaintiffs,               )  DISMISS PENDING ACTION;
14                                      )  ORDER DISMISSING
    vs.                                 )  ACTION
15                                      )
    SHERMAN BLOCK, et al.,              )
16                                      )
              Defendants.               )
17  ───────────────────────────────────)

FILED

JUN  6 1985

CLERK, U.S. DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
BY                        DEPUTY

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

18        It is hereby stipulated by and between the parties to this

19  action through their respective counsel that this action may be

20  dismissed without prejudice by the Court.

21        The basis for this stipulation is that the issues set

22  forth in the Pre Trial Conference Order on Health Issues are not

23  sufficient to invoke jurisdiction of this court under 42 U.S.C.

24  Section 1983 because the health care presently being provided to

25  plaintiffs meets or exceeds Federal Constitutional standards.

26  / / /      LOCATION    10 43 00

27  / / /      ACCESSION   21-85-0103

28  / /        BOX         8
       Docketed
       Mld copy Ptys
       Mld Notice Ptys
       JS-6

ENTERED

JUN 1 2 1985

CLERK, U.S. DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
BY                        DEPUTY

81

**EXHIBIT 1**

In support of this Stipulation, the parties attach copies of the County of Los Angeles's applications for health care licensure submitted to the State of California and pertinent portions of the County of Los Angeles's 1985-86 Proposed County Budget which indicates an additional $1,000,000 to be allocated for nurse staffing within the Sheriff's Department Custodial Division.

DATE: _May 29, 1985_

ACLU FOUNDATION OF SO. CALIFORNIA

By: _____
Attorneys for Plaintiffs

DATE: _May 21, 1985_

DE WITT W. CLINTON, County Counsel

By: _____
PHILIP H. HICKOK, Principal
Deputy County Counsel
Attorneys for Defendants

ORDER

The Court having received the Joint Stipulation to Dismiss the Pending Action and concurring with the reasons stated therein,

IT IS HEREBY ORDERED that this action be dismissed in its entirety as to all remaining causes of action and as to all named defendants.

DATED: _6/6/85_

_____
WILLIAM P. GRAY
Senior District Court Judge

- 2 -

## DECLARATION OF SERVICE BY MAIL

STATE OF CALIFORNIA, County of Los Angeles

CHRISTINA RODAS ................................................................ states: I am and at all times herein mentioned have

been a citizen of the United States and a resident of the County of Los Angeles, over the age of

eighteen years and not a party to nor interested in the within action; that my business address is

648 Hall of Administration, City of Los Angeles, County of Los Angeles, State of California;

That on the ___4th.___ day of ___June___ , 19 _85_ , I served the attached

___JOINT STIPULATION TO DISMISS PENDING ACTION; ORDER DISMISSING ACTION___

upon ___The interested party.___

by depositing a copy thereof, enclosed in a sealed envelope with postage thereon fully prepaid, in a

United States mail box in Los Angeles, California, addressed as follows:

> Mr. John H. Hagar, Jr.
> Attorney At Law
> 444 Lincoln Boulevard, Ste. 319
> Marina Del Rey, CA 90291

and that the person on whom said service was made ~~resides~~ has his office at a place where there is a delivery

service by United States mail, and that there is a regular communication by mail between the place of

mailing and the place so addressed.

I declare under penalty of perjury that the foregoing is true and correct.

Los Angeles, California

Dated: ___June 4, 1985___                    _Christina Rodas_

# EXHIBIT 2

| DIST./OFFICE | YR. | NUMBER | MO. | DAY | YEAR | J/S | N/S | O | C3 | S | OTHER | JER | DEM. | YR. | NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | 2 | 75 4111 | 12 | 09 | 75 | 3 | 550 | 1 | | | 10sx00xx 7314 | | | 75 | 4111-WPG |

| PLAINTIFFS | DEFENDANTS |
|---|---|
| DENNIS RUTHERFORD, HAROLD TAYLOR, and RICHARD ORR, GREGORY ARMSTRONG, JACK JONES and WILLIAM ROBLES, on behalf of themselves and all others similarly situated, | PETER J. PITCHESS, as Sheriff of the County of Los Angeles, WILLIAM ANTHONY, as Assistant Sheriff of the County of Los Angeles, JOHN KNOX, as Chief of the Corrections Division of the Los Angeles County Sheriff's Department, JAMES WHITE, as Commander of the Los Angeles County Central Jail, and EDWARD EDELMAN, KENNETH HAHN, JAMES HAYES, PETER SCHABARUM and BAXTER WARD, as Supervisors of the County of Los Angeles, |

A/C fld 12/31/75                    CAUSE          Complt violn of C/R

**ATTORNEYS**

Terry Smerling
1980 South Vermont Ave
L:A:, :/CA 90007
732-0153
Assocting Jeffrey Kincheloe
& Howard Strauss

John H. Larson, County Counsel
Frederick R. Bennett, Deputy
County Counsel
648 Hall of Admin
500 W. Temple Street
L.A., Ca 90012
974-1880

COURT USE ONLY
UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
ARCHIVE LOCATION

File Case No.: 75 cv 4111
Accession No.: 21 91 003
FRC Location: 04 45 3 11003306
Agency Box No.: 12

| CHECK HERE IF CASE WAS FILED IN FORMA PAUPERIS | FILING FEES PAID | | | | |
|---|---|---|---|---|---|
| | DATE | RECEIPT NUMBER | C.D. NUMBER | CARD | DATE MAILED |
| | 12-9-75 | 147161 | 238 | JS-5 | |
| | | | | JS-6 | |

UNITED STATES DISTRICT COURT DOCKET                    DC-111 (Rev. 1/75)

**EXHIBIT 2**

CV75-4111-WPG(PY)/        Dennis Rutherford, et al vs Peter Pitchess, et al

PAGE - 2

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 12/9/75 | sam | Fld complt. Issd summs.<br>Fld notc & ORD of ref to gen Ord 104-D naming Magistrate Penne.<br>Fld notc of pendency of substantially identical case.<br>Fld req & ORD for serv of process by other than the USM naming Terry Smerling. |
| 12/31/75 | jcd | Fld pltfs' AMENDED COMPLAINT. |
| 1/2/76 | sam | Fld defts 1st set of interrogs propounded to pltfs. |
| 1/7/76 | jmr | Fld retn of summs, serv'd Margaret Carrell, Peter Schabarum, James Hayes, Kenneth Hahn, Edward Edelman, James White, John Knox, William Anthony & Peter J. Pitchess. |
| | jmr | Fld pltfs' proof of serv, serv'd A/C & notc & ord of reference. |
| 1-16-76 | mn | Fld ORD(WPG) vacating reference to U.S. Magistrate James J. Penne All proceedings will now be heard before Judge William P. Gray. Notified attnys. |
| | jmr | Fld OSC & TRO re why a prelim injunc should not be issued, retble 2/2/76 at 2PM. |
| | jmr | Fld pltfs' appl for TRO & OSC re prelim Injunc. Memo of P.A & affid of Richard ORR, Dennis Rutherford & Terry Smerling in support thereof |
| 1/21/76 | jmr | Fld pltfs' notc of motn for certification of class action, retble 2/9/76 at 10AM. Memo of P/A in support. Affids of Dennis Rutherford, Harold Taylor, Richard Orr, Gregory Armstrong, Jack Jones & Terry Smerling in support. |
| 1/23/76 | lw | Fld defts' ANSWER to A/C. |
| 1/28/76 | lw | Fld pltfs' req for production. |
| 1/29/76 | jmr | Fld pltfs' 1st set of interrogs. |
| 1/30/76 | jmr | Fld Stip & ORD that pltf Orr shall be transferred to Hall of Justice Jail; transfer shall not vender pltf Orr's claims moot; Pltf's OSC shall be taken off cal. |
| 2/9/76 | jmr | Fld defts' response & partial object to req for production. |
| | jmr | Fld Stip & ORD cont hrg on pltfs' motn fr certification of class action to 3/1/76 at 10AM. |
| | jmr | Fld defts' proof of serv, served cpy of defts response & part object to req for production. |
| 2/17/76 | mz | Fld DEPOSITION of Richard Orr tkn on 1/21/76 |
| | jmr | Fld pltf Richard Orr's ans to 1st set of interrogs . |
| | jmr | Fld pltf Harold Taylor's ans to 1st set of interrogs. |
| | jmr | Fld defts' memo of P/A in oppos to notc of motn for certification of class action. |
| 2/23/76 | jmr | Fld defts' 1st set of interrogs. |
| 2/25/76 | jmr | Fld pltf Dennis Rutherford's ans to 1st set of interrogs. |
| 3/1/76 | rl | Fld pltfs' 2nd set of interrogs propounded to defts. |
| 3/4/76 | jcd | Fld defts' ans to pltfs' 1st set of interrogs. |
| *3/1/76 | jmr | MIN ORD: Hrg pltf's motn for certification of class. ORD certify class into 2 sub-classes. Cnsl for pltf directed to subm formal ord. |

*See Page 3*

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| DENNIS RUTHERFORD,  et al | PETER PITCHESS, et al | DOCKET NO. 75-4111 WPG |
| | | PAGE 3 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/19/76 | jmr | Fld pltfs' notc of motn & motn for ord graning pltfs' investigatons access to prisoners;retble 4/5/76 at 10AM. Memo of P/A & affids of David Jackson & Terry Semrling in support. |
| 3/23/76 | jmr | Fld ORD certifing class action & req distribution of notc to the class. |
| | jmr | Fld defts' response to pltfs' 2nd set of interrogs to defts. |
| 3/25/76 | jmr | Fld pltf Gregory Armstrong's ans to 1st set of interrogs. |
| | jmr | Fld pltfs' 3rd set of interrogs. |
| 3/26/76 | jmr | Fld pltf Jack Jones' ans to 1st set of interrogs. |
| 4/2/76 | jmr | Fld pltfs' notc of motn & motn for lv to file 2nd A/C; retble 4/19/76 at 10AM. Memo of P/A & affid of Terry Smerling in support & proposed 2nd A/C. |
| | jmr | LODGED pltfs' proposed 2nd A/C. |
| 4/6/76 | jmr | LODGED defts' proposed ord re disclosure of contact with absent members of the class. |
| *4/5/76 | jmr | Fld affid of Isaac Powell in support of motn for pltfs' investigators access to prisoners. |
| 4/7/76 | jmr | Fld defts' oppos to motn for ord granting pltfs' investigators access to atty rm. |
| | jmr | Fld defts' statmt of contentions re investigators use of atty rm. |
| 4/8/76 | jmr | Fld Affid of Craig Close in support of motn for investigators' access to prisoners. |
| | jmr | Fld pltfs' reply to defts' oppos to motn for ord granting pltfs' investigators access to prisoners. |
| 4/12/76 | jcd | MIN ORD: Motn pltfs for access by investigators to jail: ORD GRANTING. |
| 4/13/76 | jcd | Fld defts' memo of hrg. |
| *4/12/76 | jcd | Fld ORDER re disclosure of contact with absent members of the class. |
| 4/14/76 | jcd | Fld Stip and ORD cont'g pltfs' motn for ord granting pltfs' invetigators access to prisoners to 4/12/76 at 10:00 a.m. |
| 4/19/76 | rl | Fld pltfs' 4th set of interrogs propounded to defts. |
| | | Fld pltfs' suppl memo of hrg. |
| 5/11/76 | rl | Fld defts' 2nd set of interrogs propounded to defts. |
| 5/14/76 | rl | Fld defts' response to pltfs' 4th set of interrogs. |
| 5/14/76 | rl | Fld pltfs' ex parte appl & Ord for lv to file 2nd amended complt, memo of P/A & affid of Terry Smerl-ing in supp thereof. Fld pltfs' 2nd AMENDED COMPLAINT FOR DECLARATORY & INJUNCTIVE RELIEF. |
| 5/21/76 | rl | Fld pltfs' req & ORD for servc of process by other than the U.S. Marshal, naming David Jackson. |
| 5/25/76 | rl | Fld pltfs' proof of servc, served ex parte appl for lv to file 2nd amended complt, etc. |

*over page 4*

DC-111A (Rev. 1/75)

page 3

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| DENNIS RUTHERFORD, HAROLD TAYLOR | | PETER J. PITCHES et al | DOCKET NO. 75-4111 WPG<br>PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/14/76 | gb | Fld pltfs 5th set of interrogs<br>Fld pltf's 2nd req for production of docs. |
| 6/16/76 | gb | Fld pltfs' responses to defts' 2nd set of interrogs. |
| 6/21/76 | gb | Fld pltfs 6th set of interrogs |
| 7/1/76 | rlb | Fld pltfs' 3rd reqst for prod of docs.<br>Fld pltfs 7th set of interrogs to defts. |
| 7/6/76 | rlb | Fld defts' ANSWER to 2nd A/C. |
| 7/7/76 | gb | Fld defts' ans to pltfs 5th set of interrogs. |
| 6/30/76 | gb | Fld defts' response to pltfs' 3rd set of interrogs propounded to defts. |
| 7/13/76 | gb | Fld Stip & ORD conti hrng on pltf's motn to disms counterclaim. |
| 7/29/76 | gb | FLd lttr for pltf Rutherford withdrawing from suit. |
| 7/30/76 | rp | Fld defts' response & partial obj to pltfs' 3rd reqst for prdctn of docs. |
| 8/6/76 | gb | Fld defts' ans to pltfs' 7th set of interrogs propounded to deft.<br>Fld pltfs' 4th req for prod of docs. |
| 8/9/76 | gb | Fld pltfs' 5th req for prod of docs. |
| 8/11/76 | gb | Fld pltfs' lst set of req for admission & 8th set of interrogs propounded to deft. |
| 9/3/76 | gb | Fld defts' answers to pltfs' 1st of req for admission & 8 set of interr propounded to deft.<br>Fld defts' ans to pltfs' 6th set of interr propounded to defts. |
| 9/1/76 | gb | Fld defts' response & partial obj to pltfs' 5th req for production of docs. |
| 9/3/76 | gb | Fld defts' response to 4th req for prod of docs. |
| 10/1/76 | gb | Fld pltfs' response to 3rd set of interr propounded to pltf by deft. |
| 10/8/76 | gb | Fld defts' supplemental ans to pltf's first req for admission & eight set of interr propounded to defts. |
| 10/21/76 | gb | Fld Defts' notc of motns for ord compelling fur and to 4th set of interr to 11/29/76 at 11/29/76 & for ord pursuant to FRCP 26(e) (3). |
| *9/24/76 | gb | Fld defts' 3rd set of interr propounded to pltf's by defts. |
| 10/6/76 | gb | Fld defts' supplemental responses to pltfs' 5th req for prod of docs. |
| 10/27/76 | sam | Fld defts supp'l ans to pltfs' 6th set of interrogs. |
| 11/23/76 | gb | Fld stip & ORD that pltfs shall file a supplmnt ans to 3rd set of interr propounded to them by defts setting forth all info therin req and not previously disclosed at least thirty dys before the hrng on PTC. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| DENNIS RUTHERFORD, et al | PETER J. PITCHES, et al | DOCKET NO. 75-4111-WPG<br>PAGE 5 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/22/76 | gb | Fld pltfs' ninth set of interr propounded to defts. |
| 1/18/77 | br | Fld defts' resp to 9th set of interrogs. |
| 2/1/77 | br | Fld pltfs' notc of motn for partial S/J or in the alternative for prelim inj, retnble 2/22/77, 10AM.<br>Fld pltfs' memo of P/A in supp of motn for partial S/J or prelim inj.<br>Fld affids of Daniel Alexi, Mark Bowden, Timothy Curtis, Carl Duckett, Steve Fabricant, Earle Henderson, Pioquinto Hernandez, Theodore James, Ricky Lepore, Raymond Mack, Joe Pettis, Aaron Robinson, Alfred Smith, Mitchell Wong & Terry Smerling in supp of motn for partial S/J & prelim inj.<br>LODGED pltfs' prop findgs of fact & concls of law.<br>LODGED pltfs' prop partial S/J. |
| 2/2/77 | ja | Fld pltfs' extract of defts' ans to 1st & 3rd sets of interrogs. |
| 2/9/77 | ja<br>ja | Fld defts' stmt of oppos to pltfs½ motn for S/J<br>Fld defts' stmt of genuine issus necessary to be litigatd as required by local rule 3(g). |
| 2/15/77 | ja | Fld pltfs' amended notc of motn for partl summary judgment and/or prelim injun; retble; 2/28/77, 2:00pm. |
| 2/23/77 | ja | Fld pltfs' 2nd amended notc of motn & motn retble 3/14/77,10am for consolidatn. |
| 2/23/77 | ja<br><br><br>ja | Fld affids of Salvador Ariaz, Everett Brumfield, Willie Burnett, Desi Burns, Lannie Bennett, Robert Caldwell, James Harper, Jessie Jolly, William Long, Lloyd Sancho, Derrick Shepherd, Michael Staten, Robert Vance & Ricky Waltrip In supprt of motn for part'l S/J &/or prelim injun.<br>Fld pltfs 2nd amended notc of motn & motn for part'l S/J &/or prelim injun retble 3/14/77,10am. |
| 2/24/77 | ja | Fld defts' memo of P/A in oppos to motn for S/J, prelim inj etc. |
| 2/25/77 | ja | Fld affids of Anthony, Welch, Lonergan, Robbins, Holt, Toomajian, Robinson, Austin, Bennett, Storing, Melluzzo, Rupprecht, Contraras, Pageler, Case, Mendible's, Morales, Garrison, Aguilar, Cota, Bartholomew, Swain, Webb, Watts, & McKovick in oppos to motn for prelim injun & S/J. |
| 3/14/77 | ja | MIN ORD: Hrg sep motns pltfs for part'l S/J or in alt for prelim injun & for consolidatn & ORD denying. Fur ORD set for p/t(CV 75-4111) 6/6/77,10am |
| 3/17/77 | ja | Fld Stip & ORD cont hrg on motn to dism 2nd amended counterclaim retble: 4/25/77,10am |
| 4/22/77 | nm | Fld Pltfs' change of address of Pltfs' lead cnsl & assoc of cnsl. New address Terry Smerling A.C.L.U. Foundation of S. Calif, 633 S. Shatto Place, L.A. 487-1720 & associating David Jackson as co-cnsl. |
| 4/29/77 | sam | Fld defts interrogs to pltfs. |
| 5/6/77 | ja<br>ja<br>ja | Fld pltfs' memo of contentns of fact & law on custodial issus.<br>Fld pltfs' 6th request for producnt of docs.<br>Fld pltfs' 1st suppl responses to 3rd set of interrogs to pltfs by defts. |

See pg. 6

DC-111A (Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| dennis rutherford et al | peter j. pitchess, et al | DOCKET NO. 75-4111-WPG(P) PAGE 6 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/11/77 | ja | Fld defts' 6th set of interrogs to pltfs by defts— |
| 5/12/77 | ja | Fld pltfs' 10th set of interrogs propounded to defts. |
| 5/13/77 | ja | Fld pltfs' 7th request for productn of docs. |
| | ja | Fld pltf's notc of motn & motn retble 6/6/77,10am for ord compelng produc of docs & affid of Terry Smerling & memo of P/A in supprt. |
| | ja | Fld pltfs' 2nd set of reqeusts for adm & 11th set of interrogs propounded to defts. |
| 5/17/77 | ja | Fld pltfs' 2nd suppl respons to 3rd set of int;errogs propounded to pltfs by defts |
| 5/20/77 | mz | Fld pltfs' 3rd suppl responses to 3rd set of interrogs propounded to pltfs by defts. |
| | | Fld pltfs' notc of mtn & mtn for protective ord re   defts' 6th set of interrogs retble 6/6/77, 10am. & affid of Terry Smerling & memo of P/A in supp. |
| 5/23/77 | mz | Fld defts' response to 6th req for prodctn of docs. |
| 5/24/77 | mz | Fld Stip & ORD that the PTC be contd to 6/20/77, 10am. |
| 5/25/77 | mz | Fld defts' memo of P/A in oppos to mtn for ord compellng prodctn of docs & affid of Frederick R. Bennett. |
| 5/31/77 | ja | Fld pltfs' 4th supplmntl respons to 3rd set of interrogs to pltfs by defts. |
| 6/2/77 | nm | Fld Defts' memo of contentions of Fact & Law. |
| *6/2/77 | nm | Fld Pltfs' notc of motn & motn, retble 6/20/77 10am, for Ord compelg prod of docs & affid of Terry Smerling & memo of P/A in suppt. |
| | nm | Fld Defts' response to Pltfs' 2nd setof req for adms & 11th set of interrogs to defts. |
| | nm | Fld Defts' supplmt to memo of Contentions of Law/Fact. |
| | nm | Fld Pltfs' notc of motn & motn,retble 6/20/77 for certification of class action memo of P/A & affid of Terry Smerling in supp. |
| | nm | Fld Pltfs' 5th suppl responses to 3rd set of interrogs to Pltfs. |
| | nm | Flf Stip & ORD re Pltfs' motn for Protective Ord & tkng motn off cal. |
| 6/6/77 | nm | MIN ORD: Hrg on motn of Pltfs to compel prod of cos & ORD stand submitted. |
| 6/7/77 | nm | Fld Defts' 7th set of interrogs to Pltfs. |
| 6/14/77 | nm | LODGED Peoposed PTC Order. |
| | nm | Fld Defts' oppos to Pltfs' motn for Ord comelg prod of docs. |
| | | Fld Defts' affid of Frederick R. Bennett in opposition to req to modify Court's Ord bifurcating trial of Medical issues. |
| 6/17/77 | nm | Fld Defts' P/A in oppos to Pltfs' motn for clarification of deft class. |
| 6/20/77 | nm | MIN ORD:  ORD cont to 6/27/77 10am for hrg on sep motns of Pltf to compel etc & for P/T. |
| | nm | |

see page 7

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 75-4111-WPG |
|---|---|---|
| DENNIS RUTHERFORD, ET AL | PETER J. PTICHESS, ET AL | PAGE _7_ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/20/77 | nm | Fld Pltfs' ans to 6th set of interrogs to Pltfs.<br>Fld Ptlfs' 9th req for prod of docs.<br>Fld Pltfs' 6th suppl response to 3rd set of interrogs by defts.<br>Fld Ptlfs' 7th suppl responses to 3rd set of interrogs from defts.<br>Fld Pltfs' notc of tkng oral depos of Walter Lumpkin on 7/11/77 10am. |
| 6/22/77 | nm | Fld Defts' response to 10th set of interrogs. |
| 6/27/77 | jk | Fld pltf eighth suppl resp to 3rd set of interrogs to pltfs by defts |
| 6/27/77 | ct | MIN ORD: Hrg mtn pltfs to comepl & ord Grantg.  ORD Denyg pltfs mtn for certif of class.  Cnsl deft Dir subm formal ORD.  Crt signs p/t ord.  ORD set for trial 8/2/77, 10am. |
| 7/5/77 | ct | Fld Pltfs Ex Parte applic for ORD permittg depos by Electronic Means, & Memo of P/A & Affid of Terry Smerling in supp. Rtble 7/12/77, 9am.<br>LODGED Pltfs Proposed ord permittg depos by Electronic means. |
| 7/7/77 | ct | Fld Defts Statmnt of additnl Exbts.<br>Fld Defts P/A & affid of Frederick R. Bennett in oppos to mtn for ORD permittg depositions by Electronic Means.<br>LODGED Defts Proposed ORD. |
| 7/5/77 | t | Fld Pltfs Ntc of ORal Depso of Bill Powel, Joe Holmes, David Barker, Robert Reo, Robert Costa, Alexander Lapa, Charles Pellman, Mike Stoganov & Ann Diggs, 7/18/77 |
| *6/27/77 | ct | ~~Fld Plts PTC ORD.~~ |
| 7/11/77 | ct | Fld Defts Response to 8th Req for prdctn of docs. |
| * 6/23/77 | rlb | Fld defts' stmt of addtnl exhibits. |
| 5/26/77 | rlb | Fld pltfs' 8th rqst for prod of docs. |
| 7/8/77 | tm | Fld deft's resp to 7th req for production of documents. |
| 7/15/77 | tm | Fld deft's resp to 9th req for production of documents. |
| 7/19/77 | tm | Fld ORD: defts may not refuse to produce records; pltf's atty is ord not to use names or infor obtained thru disc in this case for any purpose other than this case. |
| 7/21/77 | tm | Fld deft's statement of additional exhbts. |
| 7/22/77 | tm | Fld deft's statement of additional exhbts. |
| 7/25/77 | tm | Fld pltf's 9th supplemental resps to 3rd set of interrogs propounded to pltfs by defts.<br>Fld pltf's 10th supplemental resps to defts 3rd set of interrogs.<br>Fld pltf's contentions re defts' exhbts. |

*See page Eight.*

DC-111A (Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| DENNIS RUTHERFORD, ET AL | | PETER J. PITCHESS, ET AL | DOCKET NO. 75-4111WPG<br>PAGE 8 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/25/77 | tm | Fld Stip & ORD that affids submitted at the hrng or prelim injunc may be admitted into evidence as the direct testimony of the affiant in lieu of direct testimony. Any party may call the affiant to cross-examine. Shd any party req to examine the affiant orally & such person is not available, such affid will not be admitted into evidence in lieu of oral direct testimony |
| 7/28/77 | ja | Fld defts' supplmntl designation of exbts. |
| 8/2/77 | ka | MIN ORD: C/T(1st day): Ct convenes 10am, coun make open stmts. Paul Myron is cst for pltf. Pltf exbts 1,2,3, & deft exbts A to DY incl adm. Pltf exbt 4 mkd. Crt recess 11:55am & reconvenes 2pm. Wit Myorn resumes. Pltf exbts 5,7 adm & 6mkd. crt recess 3:15pm & reconvene at 3:30pm. Wit Myron resumes. crt adjourns 4:30 & ORD cont for fur trial to 8/3/77,9:30am. |
| | ja | MIN ORD: fur crt trial (2nd day): wit Paul Myron resumes testi; mkd & adm exbts; crt ORD matr cont to 8/4/77,9:30am for fur trial. |
| 8/4/77 | ja | Fld DEPOSITION of David Wesley Barker tkn on 7/18/77; Joseph Edgar Holmes II tkn on 7/18/77; Billy Ray Powell tkn on 7/19/77; Robert John Costa tkn on 7/19/77; & Robert Jan Reo tkn on 7/19/77. |
| | ja | Fld DEPOSITION of Nolan Bernard Lyons, Jr. tkn on 7/20/77; Gerald A. Boswell tkn on 7/20/77; Charles P. Pellman tkn on 7/20/77; & Jeffery Alan Thomas tkn on 7/26/77. |
| 8/6/77 | ja | MIN ORD: C/T (3rd day): wits Paul Myron completes testi. Wits Walter Howell, James White Jack Robbins and Brian Byla are called, sworn & testi for pltf. Mkd & adm exbts. crt ORD matr cont to 8/5/77,11am for fur trial. |
| 8.5.77 | ja | MIN ORD:C/T (4th day) crt convenes 11am; Max Kurkow is cst for pltf. Wit Vyla htf sworn resumes. Crt recess 12 noon & reconvenes 2pm; Wit Vila resumes. Pltf exh 12 adm; crt recess 3:10pm & reconvenes 3:40pm, wit Vila resumes. Nick Talagan is c st for pltf. Crt adjourns 4:20pm & ORD cont to 8/10/77,9:30am for fur trial. |
| 8/10/77 | ja | MIN ORD: Fur Trial 5th day: Bobby Creek, W.L. Pierce, Patrick Sweeney are cst for pltf Jeffrey Thomas & Robert Costa are cst for pltf. ORD cont for fur trial to 8/11/77,9:30am. |
| 8/11/77 | ja | MIN ORD: C/T 6th day: Wit Costa resumes: deft exbts EB1-4 adm. Daniel R. Barachman is cst for pltf. With Barachman resumes. John Reynold Sis cst for pltf. Charles Pellman is cst for pltf. With Reynolds resumes. Barbara jSchnck is cst for pltf. ORC cont to 8/12/77,9:30am for fur tiral. |
| 8/12/77 | ja | MIN ORD: C/T 7th day: Wit Schenck resums: James Johnson is cst for pltf; Wit Johnson resumes. David Contreras is cst for pltf. Wit Contreras resums; crt ORD fur trial to 8/23/77,9:30am. |
| 8/18/77 | ja | Fld pltfs' contentions re: derfts' exbts cv through dx, inclusive. |
| 8/18/77 | ja | Fld pltfs' writ of H/C ad testificandum: retble 8/23/77,9:30am & ORD. |
| 8/23/77 | ja | MIN ORD: C/T 8th day: case cont to 8/30/77,9:30am. |
| 8/25/77 | ja | Fld DEPOSITIONS of Walter R. Lumpkin tkn on 7/11/77. |
| 8/30/77 | ja | MIN ORD: C/T(9th day): case cont to 8/31/77,9:30am. |
| 8/31/77 | ja | MIN ORD: crt trial 10th day: ORD that defts motn to dism as to defts James Austin Leroy Johnson, Boswell, Hendershot, Cinderelli, Crawford, Fehrn, Gayhart, Samanlego is DENIED: FUR ORD that defts' motn to dism as to defts Holt, Robins, Zanzler; defts' motn to dism as to the County Board of Supervisors; defts' motn to dism issu of contact visits are denied; FUR ORD jdgmt for defts on the issue of legal mail is grntd.<br><br>swore wits & mkd exbts; ORD matr cont to 9/1/77,9:30am for fur crt trial. See pg 9 |

CIVIL DOCKET CONTINUATION SHEET                                                          75-4111

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| DENNIS RUTHERFORD ET AL | | PETER PITCHESS ET AL | DOCKET NO. 75177 |
| | | | PAGE 9 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/1/77 | ja | MIN ORD: crt trial 11th day: case cont to 9/2/77,11am. |
| 9/2/77 | rlb | MIN ORD:  C/T 12th dy: Case Ord contd to 9/13/77 at 9:30am. pltf's |
| 9/13/77 | tm | Fld/writ of H/C ad testificandum that John Reynolds appear before Judge Gray pltf's on 8/11/77, 9:30AM. |
| 9/20/77 | tm | Fld/writ of H/C ad testificandum that LeBaron Matthews & Jon Lewis appear before Judge Gray on 9/21/77, 200PM. |
| *9/13/77 | tm | Fld deft 's writ of H/C ad testificandum that Jeff Miller is to appear before Judge Gray on 8/23/77, 9:30AM. |
| | | Fld pltf's retn of writ of H/C re Mike Grant.  Srvd L.A. County Sheriff on 8/19/77. |
| | | Fld pltf's retn of writ of H/C ad testificandum re Jim Messina.  Srvd. L.A. County Sheriff on 8/19/77. |
| | | Fld pltf's retn of writ of H/C ad testificandum re Billy Hart.  Srvd L.A. County Sheriff on 8/19/77. |
| | | MIN ORD:  Fur Trial (13th day).  Deft's exhbts EN, EO admitted.  Various wits CST. Crt adjourns 4:30PM & Ord cont for fur trial to 9/14/77, 9:30AM. |
| | | MIN ORD:  Fur trial (14th day). Various wits CST.  Crt adjourns 4:20PM & ORd cont to 9/15/77, 9;30am for fur trial. |
| 9/21/77 | ja | MIN ORD: C/T 15th day Swore wits & mkd exbts. Matr cont to 9/22/77,9:30am for fur C/T. |
| 9/22/77 | ja | MIN ORD: C/T Fur trial 16th day: LeBaron Matthews is cst in rebuttal. Lonergan is cst for defts. Deft exbts adm.  & pltfs exbt is adm ORD adm interrogs 270 271 & cert deposns. ORD crt trial cont to 9/23/77,9:30am. |
| 9/23/77 | ja | MIN ORD: C/T fur trial 17th day: ct mks tentative findings: ORD std subm on flg of birefs 30X30X10. |
| *9/21/77 | ja | Fld ORD: writ of H/C ad testificandum: 9/22/77,9:30a, LeBaron Matthews; Stanley Fowler; & Michael Thornton be produced in crt as wits in this case |
| 9/21/77 | ja | Fld ORD: writ of H/C ad testificandum: 9/22/77 9:30am Michael Thornton be produced in crt as wit in this case. |
| | ja | Fld ORD: writ of H/C ad testi 9/22/77,9:30am LeBaron Matthews be produced in crt as wit in this case. |
| | ja | Fld ORD: writ of H/C ad testi 9/22/77,9:30am Stanley Fowler be produced in crt as wit in this case. |
| 9/20/77 | ja | Fld ORD: writ of H/C ad testi 9/21/77 2pm Lebaron Matthews & Jon Lewis be produced in crt as wit in this case. |
| 10/31/77 | ja | Fld pltfs' post trial brief. |
| | ja | Fld pltfs' appendices to pltfs' post trial brief. |
| 12/5/77 | rlb | Fld defts' post trial brief. |
| | | Fld defts' attachments to post trial brief. |
| 12/15/77 | rlb | Fld pltfs' post trial reply brief. |
| | | Fld appendices to pltfs' post trial reply brief. |
| 3/21/78 | ja | Fld deft's notc of mtn& motn retble 3/22/78,2pm for ord limiting capacity at jail; affids & memo of P/A in supprt/ |
| | ja | Fld defts ex parte motn & ORD shortening ti on defts motn for interim ord limiting capacity at jail affids in supprt to 3/22/78,2pm. |
| 3/22/78 | ja | MIN ORD: Hrg on motn defts for ord limiting capacity at jail & ORD cont for fur hng to 4/3/78,2pm. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| DENNIS RUTHERFORD ET AL | PETER PITCHESS | DOCKET NO. 75-4111-WMP PAGE 10 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/22/78 | ja | Fld ex parte app & ORD: for leav to file memo as amicur curiae in oppos to motn for ord limiting capacity at jail; affid & exbts retble 3/22/78,2pm. |
| 4/3/78 | ja | Fld City of L.A. supplement memo amicus curiae in oppos to motn for ord limiting capacity at jail. |
| 4/3/78 | ja | MIN ORD: For fur hrg on deft's motn for ord in re of jail capacity & ORD go off cal. |
| 6/2/78 | aj | Fld pltf ntc of mtn to reopen case to tk addtnl testimony and declrtn of T. Smerling & memo of P/A in supprt tereof retble 6-19-78, 10a.m. |
| 6/9/78 | aj | Fld deft's oppos to mtn to reopen case to mk addtl testmny; memo P/A. |
| 5/30/78 | aj | Fld rtn sums on 2nd A/C,(no proof of serv attached). |
| 6/19/78 | aj | MIN ORD: hrng mtn pltfs to reopen to take addntl terstmny & ord denyng. |
| 7/25/78 | aj | Fld MEMORANDUM OF DECISION(WPG) ; a judgment will be /held pnding hrng schedule for 8/14/78, 2pm. |
| 8/11/78 | aj | Fld defts summry of oral mtn to be md 8/14/78 re crt memo decision. |
| 8/14/78 | aj | MIN ORD: Final judgment; crt Ord matr cont for 8/28/78, 2pm for fur prcdngs. |
| 8/23/78 | aj | Fld defts ntc of mtn & mtn for inclusion of crtn provisions in crts ord; memo of P/A in suprt; rtble 9/18/78, 10am. Fld defts retn to crts memo decision; summary of progress & ti req for implementation; req for reconsidrtn or a stay pnding appeal concerning certn issues. |
| 8/24/78 | aj | Fld defts ntc of mtn & mtn for reconsidertn & alterntv for stay pending appeal; memp of P/A in suprt rtble 9/18/78, 10am. Fld defts ex parte mtn for ord shrtening ti on defts mtn; affid of F.R. Bennett so said mtn may be heard on 8/28/78, 2pm/ Fld defts affid of Tom Lnergan in suprt of mtn for r3considertn. |
| 8/28/78 | aj | Fld pltfs assoc of cnsl, to include J. Kincheloe & H. Strauss. |
| 8/28/78 | aj | MIN ORD: hrng on mtn for recnsderation, mtn to stay prcdngs pnding appeal, for final jdgmt; crt Ord the stay pening appeal of crtn matrs (iel) contact visits 2) window replacements Granted; fur Ord this matr set for fur hrng re the facilities on 10/17/78 at 2pm; cnsl are to exchnge list of wits & exhb nlt 2 wks before hrng. |
| 8/31/78 | aj | Fld defts ntc of mtn & mtn for protectv ord; memo of P/A & affid of F.R.Bennett in suprt , rtble 9/18/78, 10am. |
| 9/8/78 | aj | Fld defts ntc ofmtn & mtn for prtl S/J; P/A in suprt; exhbts; rtble 9/25/78, 10am. LODGED defts propsd findgs of fact & conclsns of law. LODGED defts propsd judgmt. |
| 9/11/78 | aj | Fld stip & ORD resetting certn mtns previously cal for 9/18/78, to 9/25/78, 10am. |

SEE PAGE 11

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 75-4111 VMB |
|---|---|---|
| DENNIS RUTHERFORD ET AL | PETER PITCHESS | PAGE 11 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/11/78 | aj | Fld pltf's ntc ofmtn for ord reqring positng of ntc to pltf class & memo of P/A & declrtn of Terry Smerling in suprt rtble 9/25/78, 10am. |
| | | Fld pltf's ntc ofmtn for ord granting pltfs inverstigators access to prisoners & memo of P/A, declrtns of Terry Smerling & Jeff Kinichle & exhbts in sprt rtble 9/25/78, 10am. |
| | | Fld defts response to mtn for ord granting pltfs investigators use of the attr room. |
| 9/12/78 | aj | Fld defts response & oppos to pltfs mtn to supp ntc to the class, etc. |
| 9/15/78 | aj | Fld defts extracts fr 1st set of interrogs to pltfs Rutherford, Taylor & Orr in suprt of defts mtn for S/J; in issue. |
| | | Fld defts supp affids & exhbts in suprt of mtn for S/J. |
| 9/19/78 | aj | Fld pltfs supp memo of P/A & declrtn of Terry Smerling in oppos to defts mtn for prtl S/J. |
| 9/20/78 | aj | Fld pltfs declrtn of Terry Smerling & memo of P/A in oppos to defts mtn for prtl S/J & mtn for protectv ord. |
| 9/25/78 | aj | MIN ORD: hrng mtn defts for partl S/J & Ord cont to 11/13/78, 10am for fur hrng; fur Ord grntg mtn defts for protecrv ord, etc. |
| 10/11/78 | aj | Fld defts stmt of reasons for noncompliance w/crt memo decision. |
| 10/13/78 | aj | MIN ORD: evidentiary hrng on issue of jail searches: M. Lombardi is cst for defts; defts exhbts A,B adm. |
| 10/25/78 | aj | Fld pltfs declrtns of Dennis Rutherford, Gregory Armstrong, Richard Orr, Sheldon Greenfield, Terry Kupers, Barbara Schenck, William Albert, Lonnie Allison, Camilo Cano Candila, Ira Johnson, Derek Kelly, Mike McIntyre, Steven B Munn, John M Neilly, Juan Ornelas, Richard Pedroza, Stanley Pete, Matias Rodriquez, Michael, E. Ruppel, Anthony Russo, Ronald Schraiber, Gordon Simmons, Virgil Smith, Robert J. Stuhr, Robert E Williams, Jakcie Wilson, in oppo to defts mtn for prtl S/J. |
| 10/25/78 | aj | Fld pltfs 2nd supp memo of P/A in oppos to defts mtn for prtl S/J. |
| | | Fld pltfs declrtn of Terry Smerling in oppos to defts mtn for prtl S/J. |
| | | Fld pltfs stmt of genuine issues. |
| 10/30/78 | aj | Fld pltfs exhbts to declrtn of Terry Smerling in oppos to defts mtn for prtl S/J. |
| 11/3/78 | aj | Fld pltfs exhbt A to declrtn of Sheldon Greenfield in oppos to defts mtn for prtl S/J. |
| 11/8/78 | aj | Fld defts oppos to pltfs declrtns, exhbts & P/A re S/J. |
| 11/8/78 | aj | MIN ORD: Evidentiary hrng(1st day on contact visits, etc), William G Nagel is cst for pltf, Arnett Gaston is cst for defts, pltf ehxbt 1, 2 adm, 3 adm, deft exhbt A Adm, cont for fur hrng on 11/9/78, 9am. |
| | | Fld defts supp P/A in suprt of defts mtnfor S/J. |

DC-111A (Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| | | DOCKET NO. _____ | |
| | | PAGE ____ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/9/78 | aj | MIN ORD: crt 2nd day, Michael Cassaro is cst for defts, deft exhbt B,C,D, mkd & B adm, Thomas Lonergan is cst for defts, deft ehxbt E,F, adm, deft exhbt D adm, Donald Verin is cst for defts, crt ord cont of hrng to 11/10/78, 9:30am. |
| 11/10/78 | aj | MIN ORD: fur hrng, 3rd day, Lloyd Patterson is cst for pltfs, exhbt 4 adm, George Su—mer is cst for defts, deft ehbt G adm, Terry Kupers is cst for pltfs, deft ehbts H—M incl adm, Ord std subm upon flng briefs, 2wksXwwksXlwk. |
| 11/15/78 | aj | Fld pltfs reply to defts supp memo of P/A in suprt of mtn for prtl S/J. Fld pltfs 2nd supp declrtn of Terry Smerling in oppos to defts mtn for prtl S/J. |
| 11/17/78 | aj | Fld defts ntc of mtn for apprvl of defts propsl re telephone serv; & in alterntv for stay pending appeal, rtble 12/4/78, 10am. |
| 11/20/78 | aj | MIN ORD: fur hrng on defts mtn for S/J & Ord denying, Ord set for P/T (on issue of medical practce) 4/16/79, 10am. |
| 11/27/78 | aj | Fld defts opening brief on contact visits, roof security screen, windows & searches. |
| 11/28/78 | aj | Fld pltfs respnse to mtn for apprvl of defts propsl re telephone serv. |
| 12/4/78 | aj | MIN ORD: hrng in re telephne serv or in alt for stay pending appeal & ord cont to 12/11/78, 10am for fur hrng. |
| 12/7/78 | aj | Fld pltfs supp memo of P/A re telephone compromise. |
| 12/8/78 | aj | Fld defts amended plan for telephones. |
| 12/11/78 | aj | Fld pltfs exhbt 5 to pltfs respndng brief re contact visitation, cell searches, windows & roof recreatin area. Fld pltfs respndng brief re contact visitatin, cell searches, windows & roof rec area. |
| 12/11/78 | aj | MIN ORD: hrng in re tel svce at jail & ord grtg propsl apprvd by stip, coun defts dir subm frml ord. |
| 12/13/78 | lb | Fld deft's suppl brief re contact visits, searches. |
| 12/18/78 | aj | Fld defts ex parte applctn for ext of ti to fi defts reply brief; declrtn of Fred—erick R Bennett & ORD to 12/22/78. |
| 12/20/78 | aj | Fld defts reply brief re contact visitation, cell searches, windows, & roof of sec screen. |
| 12/21/78 | aj | Fld pltf's declrtn of Terry Smerling in respnse to defts supp brief re contact visits, searches, etc. |
| 1/2/79 | aj | LODGED defts propsd opinion & ord re telephones. |
| 1/5/79 | lb | Fld pltf's notc of oral depo of DR. R. Schock, B. Norman & K. Baggett on 1/24/79. Fld deft's findngs & ORD re telephones, signature of jg does not imply authorship if foregoing which was prepared by cnsl for crt approval & adoptn. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| DENNIS RUTHERFORD et al., | PETER PITCHESS | DOCKET NO. 75-4111-WMB |
| | | PAGE 13 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/18/79 | pg | Fld memo to cnsl re fur hrg on 1/29/79, 2pm. |
| 1/29/79 | pg | Fld defts notc of & motn for suspension of protns of inj pendg appeal; declara & memo pf P&A in suppt thereof, retnbl 2/26/79,10am. |
| 1/26/79 | cm | Fld notc of mtn fr ord cmplng inspectn of docs w/ declaratn of T. Smerling & memo of P/A, retnble 2/5/79. |
| 1/29/79 | cm | Fld dft's ex parte mtn fr ord shrtng ti retnble 2/5/79, 2PM. |
| 2/1/79 | cm | Fld pltf's oppos to mtn fr suspnsn of portns of inj pndng appeal. |
| 2/2/79 | cm | Fld pltf's notc of oral depos of Dr. Donald Verin, Ronald Klein & Sgt, Dave Bullis 2/14/79 thru 2/16/79. |
| 2/5/79 | cm | MIN ORD:  Grantng dft's mtn to suspnd portns of inj pndng appeal. dfts to submit prop ord modgyng crt's ord. pltf's mtn to cmpl grantd w/protctve ord. |
| 2/8/79 | cm | Fld dft's notc of mtn fr ORD setng stat conf retnble 2/26/79, 10AM. |
| 2/8/79 | cm | LODGED dft's proposed ord re stay. |
| 2/14/79 | cm | LODGED dft's proposed modificatn of jdgmnt. |
| 2/14/79 | cm | Fld pltf's ex parte appl & ORD(WPG) that pltf's mtn fr ord determng scope of issues pendng trial wil be hrd on 2/20/79, 10AM. Fld pltf's ntoc of mtn fr determinatino of scope retnble 2/20/79, 10AM. |
| 2/15/79 | cm | Fld Jdgmnt(WPG)re conditions fr inmates of L.A. County jail (ENT 2/16/79).cpy to parties.pltf's to recover costs of actn.  (MO. JS-6.) |
| 2/16/79 | cm | Fld dft's notc of appeal to USCA, 9th circuit, frm jdgmnt ent 2/16/79. Fld dft's notc of payng $250.00 cash bond on appeal. depositd $250. in the reg of the crt. |
| 2/15/79 | cm | Fld suplmntl memo of decision (WPG). |
| 2/15/79 | cm | Fld ORD(WPG)that during dft's appeal provisions of paragraphs 2(b) & 5 are suspen pur to FRCP 62(c) on certain conditions; reqst fr suspension of provisns of paragraph 8 denied, excpt that provisions of 7 shall be suspended for a period of 30 dys  to permit dfts to seek a stay of provisions. (ENT 2/16/79) mld notc of ent to prties. |
| 2/16/79 | cm | Fld dft's design of record on appeal. |
| 2/20/79 | cm | MIN ORD:  Hrg in re pltf mtn to cmpl & ord grtng in re visit of MD's to certain jail areas. |
| 2/15 /79 | cm | Fld dft's oppos to mtn cmplng inspctn of jail. |
| 2/26/79 | cm | Fld pltf's bill of costs retnble 3/5/79, 10AM. |

DC-111A (Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | DOCKET NO. |
|---|---|---|---|---|
| | | | | PAGE 14 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/5/79 | cm | Taxd costs in amnt of $402.75 agnst dfts. |
| 3/5/79 | cm | Fld pltf's designatn of addtnl docs to be transmted. |
| 3/9/79 | jcd | Fld pltfs' Notc Of motn and motn for award of atty fees and expert wits fees, retbl on 3/26/79, 10a.m. wt memo of P/A and declaration of Terry Smerling. |
| 3/13/79 | cm | Fld pltf's declaratn of G. Slaff.<br>Fld pltf's declaratn of B. Berman.<br>Fld dfts' ex parte appl & ORD(WPG) ext ti fr transmssn of recrd on appeal. |
| 3/14/79 | cm | Fld pltf's ex parte appl & ORD(WPG) allwng pltf's to defend appeal in F/P; pltf's shal be provided w/a free copy of transcrpt. |
| 3/22/79 | lb | Fld Stip & ORD cont pltf's mot for attys fees to 4/23/79 10AM. |
| 3/19/79 | jcd | Fld CC frm USCA for the 9th Cir of Ord that the provisions of ¶8 of the Dist Crt's judgmnt re cell searches,heretofore temporary suspended by the Dist Crt,shall remain suspended thru 3/30/79 or until fur ord of this crt,whichever occurs first. |
| 3/28/79 | ct | Fld Defts ORD cont'g PTC to 6/11/79, 2pm.<br>Fld Defts Ex parte Appletn for Ord cont'g PTC, Declrtn of Philip H. Hickok. |
| 4/4/79 | jcd | Recv'd CC of Ord that Appellants' motn for a stay pendng appeal of ¶8 of the injunction is allowed.<br>Fld defts' memo of P/A in oppos to motn for attys fees. |
| 4/5/79 | jcd | Fld defts' declaration and attachmnts in oppos to motn for atty's fees. |
| 4-17-79 | lf | Fld deft's rpt to crt regardng outdoor recreatn as req ty jdmt<br>Fld pltf's req for judicial notc of Beverly Hills Bar Assoc 1978 compenstn & benefits survey |
| 4-23-79 | lf | MIN ORD: hrg motn of pltfs for atty fees & costs & ORD award atty fees in amt $90,000; cnsl to submittd formal ord |
| 5-10-79 | dg | LODGED dfts propsd jdgmnt for costs & attys fees |
| 4/30/79 | fb | Fld orig & 1 cpy of Reptr's transc of prcdgs had on 8/2/77 Vol 1, 8/3/77 Vol 2, 8/4/77 Vol 3, 8/5/77 Vol 4, 8/10/77 vol 5.<br>8/11/77 Vol 6, 8/12/77 Vol 7, 8/23/77 Vol 8, 8/30/77 Vol 9, 8/31/77 Vol 10, 9/1/77 Vol 11.<br>9/2/77 Vol 12, 9/13/77 Vol 13, 9/14/77 Vol 14, 9/21/77 Vol 15., 9/22/77 Vol 16, 9/23/77 Vol 17, 9/28/78 Vol 18, 10/13/78 Vol 19, 11/8/78 Vol 20, 11/9/78 Vol 21, 11/10/78 Vol 22. |
| 5-18-79 | dg | Fld pltfs notc of mot for ord requiring postingof notc to pltf class, rtnble 6-11-79, 10am. memo of P/A & declaratn of Terry Smerling in supp |
| 5-24-79 | dg | Fld pltfs memo of contentions of F/L |
| | dg | Fld ex parte appl & ORD requiring posting of notc to pltf class, memo of P/A & declaratn of Terry Smerling in supp thereof |

SEE PAGE 15

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | DOCKET NO. 75-4111-WMB |
|---|---|---|
| DENNIS RUTHERFORD | PETER J. PITCHESS, ET AL | PAGE 15 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-25-79 | dg | Fld judgmnt & ORD that judgmt be awarded pltfs their costs of 2367.75 & attys fees of 90,000.00. payable directly to American Civil Liberties Union Foundation of So. Calif.(Ent 5-29-79) mld cpys to prtys, notifi prtys. |
| 5-25-79 | dg | Fld dfts notc of mot & mot for reconsideration & or vacation of judgment; stay of judgment for attys f-es, rtnble 6-11-79, 10am, memo of P/A in supp |
| | dg | Fld dfts memo of contentions of F/L |
| 5-31-79 | dg | Fld pltfs notc tk off cal mot for ord requiring posting of notc to pltf class |
| 6-1-79 | dg | Fld pltfs oppos to mot for reconsideration & or vacation of judgmt & stay of judmnt, declaratn in supp |
| 6-5-79 | ♧ | LODGED pltfs propsd PTC ord |
| 6-4-79 | dg | Fld dfts supplmntl memo of P/A in supp of mot for modificatn of inj |
| 6-6-79 | dg | Fld dfts stmt of L.A. Superior Crt Presiding Judge Richard Schauer in supp of dfts mot for reconsideration |
| 6-7-79 | ♧ | Fld pltfs reply to dfts supplmntl memo of P/A in supp of mot for modificatn of inj |
| 6-8-79 | dg | Fld dfts supplmntl memo of P/A in supp for mot for reconsideration |
| 6-11-79 | dg | Fld PTC ORD on health issues |
| 6-11-79 | dg | MIN ORD: dfts mot for reconsideration & stay & ORD granting pending fur ord of Crt. P/T on issue of medical; Crt signs P/T ord. trial set for 9-11-79, 10am |
| 6-15-79 | dg | Fld dfts report re processing forr court as required by supplmntl memo decision |
| 6-22-79 | 1w | Fld deft's NOTC OF APPEAL to 9th Cir Court of Appeals frm jdgmt entered 5-29-79. $5.00 fldng fee pd. |
| 6-25-79 | g11 | Fld defts' notc of flg $250. cash undertaking in lieu of bond on appeal.  Deposited $250.00 into registry of crt. |
| 7-2-79 | dg | Fld pltfs notc of oral depos of Dennis G. Amundson on 7-9-79, 2pm |
| 7-5-79 | dg | Fld dfts DESIGNATION of reporters transcript |
| 7-30-79 | g11 | Fld notc of cont on crt's own motn of pltfs motn fr award of atty fees, expert fees, the costs & the motn fr ord grnting pltfs' investigators access to atty room to be hrd on 8-20-79, 10am. |
| *7-27-79 | g11 | Fld pltfs' notc of motn fr ord granting pltfs' investigators access to atty rm; memo P&A, decl of Terry Smerling; exhbts; retnbl 8-13-79, 10am. |
| 8-3-79 | g11 | Fld defts' ex parte applic & ORD(F fr WPG) ext ti to file certif of record on appeal to 9-15-79. |
| 8-10-79 | g11 | Fld defts' memo of P&A in oppos to motn fr ord granting pltfs investigators access to atty room; decls. Fld defts' suppl desig of non-rebuttal witnesses & expert witnesses. |
| 8-22-79 | g11 | Fld pltfs' suppl decl of Terry Smerling in supt of motn fr ord granting pltfs' investigators access to atty rm. |
| 8-23-79 | g11 | Fld pltfs' notc of tkg depos of Stephen Edward Smith on 8-30-79, 2pm. |
| 9-5-79 | kp | Fld defts' notc of mot & Mot for ord contg trial retnbl 9-10-79, 10AM. Fld pltf's declrtn of Terry Smerling in reply to defts' oppstn to mot for ord grntg pltf's access to atty room. |

DC-111A (Rev. 1/75)

IL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| DENNIS RUTHERFORD ET AL | | PETER J. PITCHESS | | DOCKET NO. 75-4111-WPC |
| | | | | PAGE 16 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-7-79 | lf | Fld pltf's declar of Terry Smerling in oppos to mton for ord cont trial |
| | | Fld deft's applic for ext of ti to file certif that the rcd on appeal is ready |
| 9-10-79 | lf | MIN ORD: pltf's motn for ord grantng pltfs' investigtrs access to atty rm is |
| | | DENIED; trial on medical iss is cont to 10-9-79, 9:30AM |
| 10/22/79 | nnm | Fld DEPOSITION of Dennis G. Amundson taken 7/9/79 at 2:00 p.m. |
| 10/24/79 | fb | ----Fld orig of Reptr's transc of prcdgs had on 4/23/79. |
| 12-6-79 | yd | Fld appellants' designatn of Clrk's recrd (fle w/opening brief) |
| 1-8-80 | yd | Fld pltfs' designatn of docs to be transmittd to C/A |
| 5-9-80 | lf | Fld pltf's note of mtn for partl reopeng of case & for modifictn of jdmt and memo |
| | | of P&A & declar in supp rtnbl 5-27-80, 10AM |
| 5-22-80 | cg | LODGED prop Ord to show cause re-contmpt of Judgmt |
| | | Fld ptlfs applic for issuance of OSC re-contmpt of Judgmt |
| 5-22-80 | lf | Fld proof of serv of applic for OSC re contmpt |
| | | Fld deft's addtl declar in oppos to pltfs mtn |
| 5-22-80 | lf | Fld deft's declar & oppos to mtn for reopeng case etc. |
| | | Fld deft's memo of P&A & declar in oppos to mtn for reopeng case etc. |
| 5-22-80 | cg | MIN ORD: pltfs motn for parital reopeng is grntd, cnsl to jointly propose |
| | | a list of issues concerning which fur hrg should be had & re-issuance |
| | | of a OSC re- conpmt,matter cont to 7-21-80 at 2pm |
| 5-30-80 | cg | Fld pltfs OSC re-cnmpt of judmt,to 7-21-80 at 2pm ,pltf shall subm to |
| | | defense cnsl,15dys bf the hrg , his cnsls declar,containg the name of |
| | | each of his wits & specific infor concerng such testi,inclu the date |
| | | & place at which alleged violation occured |
| | | Fld pltfs applic for issuance of OSC re-cnpmt of judmt,paragraphs 1 & 6 |
| 6-5-80 | cg | Fld pltfs declar of T.Smerling in suppt of applic for OSC re-cnptp |
| | | Fld pltfs applic for ,ord shortng ti on req for inspection of central |
| | | jail & inmate reception center,for ird shortng ti on motn to compel |
| | | inspection & for ord compellng of central jail & inmate reception |
| | | ctr & declar of T.Smerling & memo of P/A in suppt |
| 6-13-80 | cg | Fld defts declar of Ed Smith in oppos to applic for OSC |
| 7-1-80 | cg | Fld pltfs note of motn for ord compellng prod of docs & declar of |
| | | T.Smerling & memo of P/A in suppt |
| 7-17-80 | cg | Fld pltfs stip  purs tolocal rule re-pltfs mot to compel prod of docs |
| 7-21-80 | cg | MIN ORD: crt hears oral arg,pltfs mot to compel is grntd in prt & |
| | | denied in prt |
| 8-13-80 | cg | Fld pltfs applic for issuance of OSC re contmpt of ord of 1-5-79, |
| | | governing inmate access to telephones |
| | | Fld OSC re cntpt of judgment-rtnble on 9-2-80 at 10am why he shld not |
| | | be hld in cnptpt of crt-as stated w/in this ord |

See Page, 17

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR

| PLAINTIFF | DEFENDANT | DOCKET NO. 75-4111-WPG |
|---|---|---|
| DENNIS RUTHERFORD ET AL | PETER J. PITCHESS | PAGE 17 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-26-80 | cg | Fld pltfs applic for ord ext ti to svc OSC & suppt papers & declar T.Smerling in suppt<br>LODGED-pltfs ord ext for svc of OSC |
| 8-26-80 | cg | Fld pltfs writ of H/C ad testificandum on 9-2-80 at 9:30am<br>Fld pltfs writ of H/C ad testificandum on 9-3-80 at 9:30am<br>Fld pltfs writ of H/C ad testificandum on 9-4-80 at 9:30am |
| *8-22-80 | cg | Fld pltfs ex parte applic for writs of H/C ad testificandum & declar of T.Smerling & memo of P/A |
| 8-28-80 | cg | Fld ORD tht ti is ext for svc of OSC to 8-22-80 |
| 8-29-80 | cg | Fld pltfs supple applic for writs of H/C ad testificadum & declar of Terry Smerling<br>Fld pltfs ex parte applic for ord relieving pltf fr prepayment of Marshal's fees & declar of Terry Smerling & memo of P/A<br>Fld pltfs writ of H/C ad testificadum on 9-2-80 at 9:30am<br>Fld pltfs writ of H/C ad testificandum on 9-3-80 at 9:30am<br>Fld ORD waiving prepayment of Marshal fees of several Co.jail prisoners as stated w/in this ord |
| 9/2/80 | jcd | Fld defts' memo of p/a re contempt procdgs. |
| 9/4/80 | jcd | Recv'd cc of judgmnt frm 9th CC remanding judgmnt. |
| *9/3/80 | jcd | MIN ORD: Hrg re OSC re Contempt (2nd day) Sw wits and makrd exhbts cont'd to 9/4/°°,9:30a.m . for fur hrg. |
| *9/2/80 | jcd | MIN ORD: Hrg re OSC re Contwmpt (1st day) Deft mks opening statement. Sw wits and mrkd exhbts. Cont'd to 9/3/80,9:30a.m. for fur hrg. |
| 9/3/80 | jcd | MIN ORD: Hrg re OSC re contempt. Sw wits and marked exhbts. Cont'd to 9/4/80,10a.m. for fur hrg. |
| 9/5/80 | jcd | MIN ORD: Fur hrg re OSC re Contempt. Sw wits and mrkd exhbts. Mttr cont'd for fur hrg upon notification by the crt. |
| 9-17-80 | lf | Fld pltfs writ of H/C ad testificandum |
| 9-25-80 | lf | Fld defts notc of mtn for ord to exonerate & release cost deposit, declar of Frederick R. Bennett rtnbl 10-20-80, 10AM<br>LODGED defts prop ord exoneratng & releasng cash deposits |
| 9-26-80 | cg | Fld notc of hrg on filing & Spreading judgmt of C/A (civil) on hrg for 10-20-80 at 10am |
| 10-18-80 | kt | Fld ORD that 2 cash deposits of $250 in lieu of bond for costs on appeal w/ regard to 2 appeals in this act, (3061 & 3367) are exonerated & ORD released to defts |
| 10-20-80 | cg | MIN ORD: Mandate fr C/A remanding is ord fld and Spread upon the recds of this crt,defts mot to exonerate 7 relaese bond is grntd crt signs ord<br>Fld ORD exonerating & releasing cash deposits of $250.00 inlieu of bond for costs on appeal fld w/regd to the two appeals in this actn (# 3061 & 3367) are exon & ord released to the defts |

*See Page 18* DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET                                    FP1-HAR

| PLAINTIFF | | DEFENDANT | | | |
|---|---|---|---|---|---|
| DENNIS RUTHERFORD ET AL | | PETER J. PITCHESS | | DOCKET NO. 75-4111 WPG | |
| | | | | PAGE 18 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-27-80 | ba | Per Order of Court, disbursed the sum of $500.00 to Peter J. Pitchess, et al a/c Order dtd 10-20-80. |
| 11-4-80 | cg | Fld Ex parte Applic & ORD th the trial of the Health Issues is cont to 3-10-81 at 10am |
| 11-17-80 | cg | LODGED-pltfs prop findngs of fact & concl of law re-judmt for costs & stys fees |
| 11-21-80 | cg | Fld defts objts to prop findgs req for addtl findgs & req for hrg |
| 11-25-80 | cg | MIN ORD: J.S.Bryan CST mrk wxbhts,mattr cont for fur hrg upon notification to cnsl by the crt |
| 1-23-81 | cg | Fld memo to cnsl hrg on 2-24-81 9:30am |
| 2/18/81 | rz | Fld defts comments to crt's memo decision re attys fees |
| 2/24/81 | rz | MIN ORD: The word "not" is ORD stricken fm page 3 line 24 of memo of decision. Furthr hrg held re OSC re prelim inj. Sw witsn & marked exhbts. Mattr cont to 2/25/81, 9:30AM fr furth hrg |
| | rz | MIN ORD: Furthr hrg re OSC re contempt. Sw witns & mrked exhbts. Mattr cont to 2/26/81, 9:30AM fr furthr hrg |
| 2/26/81 | rz | MIN ORD: Sw witns & mkd exhbs. Pltf rests. Pltf to subm memo by 3/16/81; deft may resp by mot & supptng docs & memo by 3/30/81.Pltf shall subm proposd logs re witns Chikahisa. |
| 2/27/81 | rz | Fld pltfs ex parte applic & ORD(WPG) that the trial of the health issus cont to 10/6/81, 10AM; declara of Terry Smerling in suppt thereof |
| 3/23/81 | rz | Fld pltfs brief summarizng evidenc re contempt |
| | rz | Fld pltfs memo of p/a, declara of Terry Smerling & exhbs in opp to modificatn of jgmt fr costs & attys fees |
| 4/13/81 | rz | Fld defts reply brief re contempt |
| | rz | Fld defts reply memo of p/a concerning attys fees |
| 4/22/81 | rlb | Fld Crt's memorandum of Decision. Fld ORD that cnsl for plfs is awarded $90,000.00 for srvices in this action through 4/23/79, along w/cost & out of pocket expenses in amnt of $2,367.75, for a total sum of $92,367.75; jdgmt for such sum be ent in his fv & agnst the defts. (Ent 4/23/81 m/cpys & ntfd prtys) |
| 4-23-81 | yd | Fld memo to cnsl (Judge Gray) |
| 4-28-81 | lw | Fld defts' NOTC OF APPEAL to 9th Cir C/A frm Jdgmt ent 4-23-81 $70.00 fldng & docket fees pd. |
| 4-28-81 | yd | Fld pltfs notc of motn for award of suppl atty's fees & memo of P&As & declaratn of Terry Smerling in suppt; retnbl 5-18-81, 10AM |
| 4-29-81 | yd | Fld defts notc of motn & motn for stay pending appeal retnbl 5-18-81, 10AM; memo of P&As in suppt thereof |

See Page 19

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| DENNIS RUTHERFORD ET AL | PETER PITCHESS, ET AL | DOCKET NO. 75-4111WPG |
| | | PAGE 9 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-8-81 | sb | Fld memo of P/a in opp to motn for award of supplemental atty fees |
| 5-11-81 | sb | Fld pltf's opp to motn for stay pending appeal<br>Fld pltf's reply to deft's opp to motn for award of supplemental atty fees & declar of Terry Smerling |
| 5-14-81 | sb | MIN ORD: fur hrg re contempt to 5-15-81 9:30am x-eaxm of William Rosensteel cont to 5-18-81 11am |
| 5-15-81 | sb | MIN ORD: Fur hrg re contempt cont to 5-18-81 11am |
| 5/18/81 | rlb | Fld Crt's MEMORANDUM OF DECISION. (Ent 5/20/81) M/cpys & ntfd prtys)<br>Fld JUDGMENT reaffirming judgment entered 2/15/79 & ORD thereon. (Ent 5/20/81 m/cpys & ntfd prtys) |
| 5-18-81 | sb | MIN ORD: crt grants motn for award of supplemental atty fees. crt grants fee's $5,000.00 pltf's toprepare ord & findings & crt will sign prop opinion & ord & grant deft motn for stay pending appeal.  crt hear fur matter re contempt proceed on 5-22-81 9am |
| 5-26-81 | sb | LODGED PROP Ord staying ord pending appeal |
| 5-22-81 | sb | MIN ORD: Fur contempt proceeding crt fing deft' sin good faith crt finds effort enhanced contempt actn. Pltf to submit fur brief deft's need not resp unless the crt so req |
| 5/29/81 | fb | Fld defts NOTCE OF APPEAL to the 9th Cir. C/A fr Jdgmnt ent on 5/20/81.<br>Fld defts desig of reptr's transc on appeal. |
| *5-28-81 | sb | Fld Ord staying ord pending appeal |
| 6-4-81 | sb | Fld pltf's memo of P/A in suppt of appointmtnt of montior<br>Fld pltf's notc of motn & motn for award of supplemental atty fees & for serv performed on merites & memo of P.A & declar of Smerling in suppt thereof retble 8-10-81 10am |
| 6-11-81 | sb | Fld memo of P/A in opp topltf's motn for supllemtal atty fees |
| 6-16-81 | sb | Fld deft's obj to prop findings & req for additional findings; req for hrg |
| 6/18/81 | dv | LODGED pltfs' prop ord for sppl atty fees<br>LODGED pltfs' prop findngs of fct & concl of law re ord for suppl atty fees |
| 6-24-81 | sb | Fld pltf's reply to memo of P/A in opp to pltf motn fr supplemntal atty fees |
| 6/25/81 | rlb | Fld plfs' finds of fact & concl of law re; ord for suppl atty's fees.<br>Fld ORD that Terry Smerling, cnsl for plfs, is awarded fees in amnt of $5,000.00; that jdgmt for such sum will be ent in Mr. Smerling's fv & agnst defts. (Ent 6/26/81 ntfd prtys m/cpys) |
| 7/6/81 | am | Fld deft's NOTC of APPEAL to 9th Cir C/A frm fnl judgmnt ent 6/26/81.<br>$70.00 flng & docket fees pd. |
| 7/6/81 | am | Fld deft's desig. of rptr's transcr. |
| 8-7-81 | am | Fld orig reptr's transc of proc had on 5-18-81. (Partial) |

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| | | | PAGE 20 OF: ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-10-81 | sb | MIN ORD: pltf's motn fr an award of supplemtnal atty fees DENIED on the ground that it is premature as the pltf has not yet sucessfully resolved his actn in th U S Crt of appeal |
| 7-2-81 | sb | MIN ORD: docket shall reflect that the exh used in the contempt proceeding were delivered to the exh custodian on this date 7-2-81   Fld exh list |
| 9-28-81 | sb | Fld pltf ex parte applic & Ord (WPG) cont trial to 10-6-81 delcar of Terry Smerling i in suppt thereof |
| 10-20-81 | sb | Fld memo of decision regarding contempt |
| 10-30-81 | sb | Fld pltf notc of mtn fr award of atty fees fr serv rendered in contempt.modifaction proceeding memo of P/A & declar of Terry Smerling in suppt thereof retble 11-23-81 10am |
| 11-17-81 | sb | Fld deft meo of P/A in opp to motn fr atty fee re contempt proceeding |
| 11-19-81 | sb | Fld pltf reply to deft opp to motn fr atty fees & fr serv rendered in contempt modifaction proceeding 7 delcar of Terry Smerling |
| 11-27-81 | sb | LODGED ORD FR ATTY FEES FR SERVICE RENDERED IN CONTEMPT/MODIFACTION PROCEEDING |
| | | LODGED FINDING OF FACT & CONCL OF LAW RE ORD ATTY FEES FR SERV RENDER IN CONTMPT MODIFACTION PROCEEDING |
| 11-23-81 | sb | MIN ORD: crt awards pltf $5000.00 in fees |
| 12-2-81 | sb | LODGED DEFT PROP FINDING OF FACT & CONCL OF LAW RE ORD ATTY FEES IN CONTEMPT MODICATION PROCEEDING |
| 12-2-81 | sb | Fld deft obj yo pltf finding of prop fidning |
| 12-9-81 | sb | Fld pltf obj to deft prop finding of fact & concl of law re atty fees contempt/ modification proceeding |
| 12-16-81 | sb | Fld pltf ORD(WPG) fr atty fees fr serv rendered in contempt/modification proceeding in fvr of Mr Smerling in the sum of $5,000 to his employer ACLU Foundation of Southern Calif (ENT 12-17-81) |
| 12-16-81 | sb | Fld deft Finding of fact & cocnl of law re atty fees in contmpt/modication proceeding |
| 1/21/82 | fb | Fld plft's NOTC OF APPEAL to the 9th Cir. C/A fr ORD ent on 12/17/81 $70.00 Clk's fee &docket fee paid. |
| 1-22-82 | sb | Fld pltf Transcript designation & Ord form |
| 1-26-82 | ew | Fld orig reptr's transc of proc had on 2/24/81. |
| 2-12-82 | yd | Fld defts' rpt re compliance w/Crt's ORD |
| 2-18-82 | ew | Fld orig reptr's transc of proc had on 11/23/81. |
| 2-16-82 | yd | Fld pltfs acknowledgmnt of payment of Crt Ord atty fees |

DC 113A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. CV 75-4111-WPG |
|---|---|---|
| DENNIS RUTHERFORD ET AL | PETER PITCHESS ET AL | PAGE 21 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-3-82 | yd | Fld defts rpt to Crt re plans for relievng overcrowding. |
| 5-15-82 | ew | Fld orig reptr's transc of proc had on 9/2/80 (Vol. 1); 9.3/80 (Vol. 2); 11/5/81 (Vol. 3); 2/24/81 (Vol. 4-A); 2/24/81 (Vol/ 4-A); 2/24/82 (Vol. 4-B); 2/24/81 (Vol/ 4-B); 2/25/81 (Vol. 5-A); 2/25/82 (Vol. 5-B); 2/26/81 (Vol. 6-A); 2/26/81 (Vol. 6-B). |
| *2-19-82 | lw | Fld orig reptr's transc for proc had on 5-14-81, 5-15-81, 5-18-81 and 5-22-81. |
| 6-3-82 | yd | Fld Stip & ORD (WPG) re record on appeal in 9th Circuit C/A case #82-5071 |
| 6-22-82 | sas | MIN ORD: Matter set for stat conf 2-14-83 at 2pm. Trl will be reset at that time. |
| 7-16-82 | cw | Fld appellant's desig of clerk's rec. |
| 8-5-82 | cw | Fld appellant's desig of clerk's rec on appeal. |
| 9/31/82 | gth | Fld defts/appellees design of clerk's recrd on appeal |
| 11-5-82 | clw | Rec'd & fwd to C/A _____ cc of clk's rec on appeal, Along w/ Orig reptr's transc of procdgs had on 9/2/80; Vol 2, 9/3/80; Vol 1, 11/5/80; Vol 3, 2/24/81; Vol 3, 2/24/81; Vol 4-B, 2/24/81; Vol 4-B, 2/25/81; Vol 5-A, 2/25/81; Vol 5-B, 2/11/77; Vol 6, 2/26/81; Vol 6-A, 2/26/81; Vol 6-B, 8/12/77; Vol 7, 8/23/77; Vol 8, 8/30/77; Vol 9, 8/31/77; Vol 10, 9/1/77; Vol 11, 9/2/77; Vol 12, 9/13/77; Vol 13, 9/14/77; Vol 14, 9/21/77; Vol 15, 9/22/77; Vol 16, 9/23/77, Vol 17, 8/28/78; Vol 18, 10/13/78 , Vol 19, 11/8/78; Vol 20, 11/9/78; Vol 21, 11/10/79; Vol 22, 5/14/81, 5/15/81, 5/18/81, (2 Vols.) 5/22/81, 11/23/81 and 9/5/80. |
| 2/28/83 | am | MIN ORD: (WPG) Stat hrng. Deft to inquire of ACLU of what they intend to do. Stat hrng & resedtting tri continued to 3/14/83, 10:00 a.m. |
| 2/8/83 | ew | Fld pltfs' notc of association of atty. |
| 3/14/83 | ew | MIN ORD(WPG):  Hrng re resettng trial is cont'd to 12/12/83; 10:00 a.m..  Notc waived.  All inquiries are to be addressed to John Hager care of the ACLU. |
| 8/12/83 | am | LODGED cpy 9th Cir C/A jgmt affirming in part and rev in part. (CA 81-5461). |
| 8/19/83 | gh | Applic for iss of ord to show cause to contmpt of |
| 9-30-83 | vu | Note of hrng on filing & spreading judgmt set for 10-31-83 @ 10 AM |
| 12-1-83 | rn | Fld ORD (WPG) that pltfs counsel are awarded attys fees in the amt of $47,500.00 payable by the defts to the ACLU Foundation of S. Calif.  (ENT 12-5-83)  Mld cpys & Notc          (over) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET     ATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 75-4111 |
|---|---|---|
| DENNIS RUTHERFORD | SHERMAN BLOCK | PAGE 22 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/29/83 | vu | App for atty fees re crt's ord of 12/16/81 & appeal therefrom  Plfts |
| 12/9/83 | vu | Ex parte app & ORD continuing status hrng & trial setting conf to 1/16/84 @ 10 a.m. |
| 1/10/84 | vu | Crt's note of cont of status conf to 1/23/84 @ 10 a.m. |
| *9/21/83 | vu | LODGED copy of Judgmt frm U.S. Crt of Appeals Reversed & Remanded |
| 10/31/83 | wa | Crt ords filing & spreading of mandte stayed pending Supreme Crt ruling. MO |
| 3-1-84 | lpc | Sats  jdtm per Ord fr atty fees-Pltf |
| 11-1-84 | am | Crt ORD cnsl to show cause nlt 12-17-84, why case should not be dsmsd for lack of prosectn   MO |
| 1-29-84 | mb | ----LODGED ORD frm USCA re: This matter is remanded w/ instr to the USDC to vacate its ORDs granting contact visits and requiring observation of cell searches. |
| 12-3-85 | kw | STIP & ORD hrng on mot to hld deft Brad Gates in conpt & fr ORDS & sanctons cont 1-28-85 |
| 12/12/84 | as | OSC re contempt, by 1/28/85, 10 am .    Pltf |
| 12/12/84 | as | Ex parte applictn for OSC in contempt  Pltfs<br>MO: Pltf ex parte applictn for OSC in contempt is GRANTED. Deft Brad Gates OSC to Crt on 1/28/85, 10 am why actn shld not hold him in contempt. |
| 12/17/84 | lp | Fld pltfs stat reprt. |
| 12/17/84 | as | Note of cont of pltf mot to hold deft in contempt & for furthr Ords/sanctns, to 1/14/85, 10 am |
| 1/18/85 | jcd | Per memo frm Crtrm deputy Md JS-5 Reopen |
| 3-19-85 | kw | LODGED PROP ORD    ptlfs |
| 11/13/85 | le | memo of understanding; crt approvl  (ENT 11/14/85) |
| 6-6-85 | sb | Joint stip to dism pending actn & Ord disn actn (ENT 6-12-85) MD JS 6 Mld cpys |
| 9/16/85 | le | Rec'd frm C/A 34 vols orig reports transc & 1 fldr exhbts. |
| 6/12/85 | le | Supplmntl brief of pltf. |
| 1/30/86 | le | joint stat reprt. pltfs |
| 3/5/66 | le | joint stat report. |
| 3/24/86 | le | joint stat report |
| 5/19/86 | le | ORD re atty fees; pltfs' mtn for atty fees fo $24,573.25 is grantd. |
| | le | Stip & ORD approvl  the populatn totals will be daily populatn ct for cu |

See Pg. 23

Case 2:75-cv-04111-DDP   Document 252-1   Filed 11/22/10   Page 28 of 39   Page ID #:3253

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 75'-4111 |
|---|---|---|---|
| Dennis Rutherford, et al | | Sherman Block, et al | PAGE 23 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-7-86 | am | Stat rept.    defts |
| 11-7-86 | am | stat. prept.    pltf |
| 11-12-86 | am | ORD granting pltf motn for atty fees in the amt of $9703.00 . |
| 11-12-86 | am | Stat conf; crt instructs pltf to contact crt if jail conditions req further ord of the crt. Crt & cnsl discuss atty fees. Ord re atty fees fld this dated.  M.O. |
| 3-16-87 | am | Stat rept. pltf<br>Stat rept. deft |
| 4-22-87 | am | Stip re atty fess. pltfs |
| 4-30-87 | am | ORD tht pltfs appl for atty fees in the amt of $15,705.50 is hereby granted. |
| 6-22-87 | a m | Interim stat rept.. ptlfs |
| *6-11-87 | am | ORD tht pltfs reqst for attyf fees in amt of $9800.00 is hereby granted. |
| 7-6-87 | am | Stat rept of deft County of L.A.   defts |
| 7-29-87 | am | Stip & ORD tht ptlfs csnl & one ACLU Summer intern will hv access at the Central Jail to the following docms for inspection purposed only. Pltfs cnsl & the summer interwill not copy these docms. Further, they shall not discuss these docms w/any ptys w/o obtaining prior crt approval. A Jail Medical Srvcs person may be present to interpret the recds. (see orig docms in fi for further info). |
| 9-2-87 | am | Stat conf: crt signs pltf's ord re atty fees. M.O. |
|  |  | ORD tht pltfs reqst for atty fees int eh amt of $13,477.50 is hereby granted. |
| 9-18-87 | am | Notc of glng of docms. pltfs |
| 10-23-87 | am | LODGED propd ord |
| 10-30-87 | am | ORD tht the crt ords tht ptys to meet & ocnfer & to submit to the crt for approval nlt 11-20-87 a plan for the transprotation of prisoners to crt tht will provide appropriate conditiosn w/in holding cells & which will minimize the amt of ti those inmates are req'd to wait in the holding cells on the buses.  Effective 1-1-88 the crt ords tht the populatin of the Men's Central Jail will be limited to 6800 inmates under the conditions set forhter in  stip lodged w/the crt in 5-9-86. The crt will reconsider these ords upon not'd motn by defts & agreement by cnslf or pltfs tht satisfacotyr progress towards solving jail overcrowding is being made by all County agencies, including the Superior Crt. The Emergencies prov parag 12 of the crts memo decision of 2-15-79 apply to these ords. (ENT 10-30-87) ntc by cpy to ptys |
| 10-26-87 | am | Notc to take depso upon oral exma; reqst of prod of docms of John Walker on 11-6-87. pltf    Issd (1) |
| 10-30-87 | am | Stat conf: Pltfs indicated tht the prior ords by the crt hav not been complied with. Crt signs the ord this date. M.O. (gb) |
| 11-20-87 | am | Lodgeing of crt transportation plan.  Sherriff Block<br>LODGED transp plan<br>LODGED prod ord re atty fees<br>LODGED prod ord re crt transportation |
| 11-25-87 | am | ORD tht pltfs reqst for attys fees in the amt of $11,261.25 is hereby grnated. |

See on 24

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 75-411 |
| | | | PAGE 24 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 12-2-87 | am | Notc of motn to reconsider ord; memo of P/A in suppt thereof. (no date)  deft |
| | | Ex parte appl & ORD for an ord shorten'g ti so tht the crt may consider defts mton to vacate this crt's ord fld 10-30-87 regard'g crt transportation procedures an inmate population limit on an emergency basis on 12-2-87 @1230pn of the USDC Central Dist of New York to be finally decided on 12-15-87 @9:30am in USDC Central Dist of Calif. |
| | | ORD vacat'g ord of crt fld 10-30-87. The tpys will meet & confer & submit to the crt by1-30-88 in interim plan for prevent'g the inmate population at Men's Central Jail frm increas'g substantially in excess of 6800 inmated for ext periods. |
| 12-8-87 | am | Notc of non opposn. pltfs |
| | | Resp to deftsmotn to vacate.  pltfs |
| 1-20-88 | am | Receipt for repts transc of hrg had on 10-30-87. |
| | | Reptrs transc of hrg had on 10-30-87. |
| 2-3-88 | am | Stip & ORD cont the submission date for approx 3 weeks & to cal a stat conf for 2-23-88 @4:30pm. The ptys will fi the interim placn w/the crt prior to the stat conf. |
| 2-9-88 | am | LSOGED jnt pltan as ord by the crt on 12-15-87. |
| 3-3-88 | am | Jnt plan as ord'd by the crt on 12-15-87. defts |
| *2-23-88 | am | ORD tht ptls reqst for atty fees in the amt of $10,182.00 is hereby granted. |
| 3-24-88 | am | Ntoc to take depson upon oral exam of David Meyer on 4-1-88 & for prod of docms. plts  Issd (1) |
| | | Notc to take deposn upon oral exam of Dennis Petty on 4-1-88 & for prod of docms. pltfs  Issd (1) |
| | | Notc to take dpeosn upon oral exam; of Diane Vezzani on 4-1-88 & prod of docms. pltfs  Issd (1) |
| | | Notc to take despon upon oral exam of Kenneth Green on 4-1-88 & prod of docms. pltfs Issd (1) |
| 4-5-88 | am | Status rept. pltfs |
| 5/27/88 | wa | Status reprt & req to approve jail mngt plan & ord. Dfts Block |
| | | -Jail Managmnt Plan & ORD. |
| | | -Status reprt. Pltfs |
| 5/24/88 | wa | - ORD that pltfs' req fr Atty fees in amt of $14,402.50 is GRATNED. Pltfs |
| 7-13-88 | bc | Stat rpt.  pltf |
| 8-12-88 | dc | -pltf ex parte applic fr ords re atty fees and stip. |
| | | LODGED ord with CRD |
| 8-15-88 | dc | -stip and ORD re exam of inmate medical records;stip and ord to review approx 40 inmate medical records before 8-31-88 w/out obtaining formal consent frm affectd former inmate.(for addtl informatn, pls refer to orig docmnt). |
| | | -ORD tht pltf reqst fr atty fees in amt of $12,603.56 is grantd. |
| 10-3-88 | am | -Stat rept. pltfs |
| 10-27-88 | am | - Ex parte appl for ord re atty fees |
| | | LODGED propd ord |
| 10-31-88 | am | - ORD tht pltfs reqst for atty fees in the amt of $13,255 is hereby granted. |

DC 111A
(Rev. 1/..

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 75-4111-WPG |
|-----------|-----------|-------------|
| Dennis Rutherford, et al | Sherman Block et al | DOCKET NO. _____<br>PAGE 25 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 2-24-89 | pb | ORD re pltfs' req for attys fees in the amount of $11,-18.75 is GRNTED. |
| 2-27-89 | pb | Ex parte appl for holding cell inspections.  pltf<br>   lodged ord. |
| *2/21/89 | la | Ex parte appletn for ord re atty fees.  ptlfs<br>LODGED props ord. ptlfs (*fwd to GRD) |
| 2/27/89 | la | Notc of mot & mot for addtl ords re holdng Cell cndtns,retbl 3/20/89 at 10am. ptlfs<br>Memo of P/A in suppt of mot for addtl ords re holdng cell cndtns. ptlfs |
| 3-16-89 | sb | Stip * Ord regarding Holding cells |
| 6-21-89 | lpc | Stip & ORD  nonoe of stmt md during inmate intervies w/Sheriff<br>staff will be bused or md avial for use in otherligitatn or fr<br>purpeses other than pres ligitgatn except w/written stip or<br>crt ord |
| 7-6-89 | sb | -- pltf ex parte applic fr ord re atty fees<br>   LODGED PROP ORDER |
| 7-14-89 | dc | --ORD tht pltf reqst fr atty fees in amt of $26,728.75 is grantd. |
| 9-19-89 | sb | --- Ord re atty fees granted in the sum of $13,995.75 |
| 9-13-89 | sb | --- pltf applic fr ord re atty fees<br>   LODGED PROP ORDER |
| 10-23-89 | sb | --- pltf status report |
| 10-25-89 | sb | --- Ord re transportation of prisoners<br>---- deft status report |
| 11-3-89 | sb | ---- Ord re Temp Adjustment of population Capacites<br>------Ord re atty fees in the amount of $12,329.28 is hereby granted |
| 11-16-89 | sb | ---- pltf status report |
| 12-13-89 | sb | --- pltf ex parte applic fr ord re atty fees<br>   LODGED PROP ORDER |
| 12-19-89 | sb | ---- Ord re atty fees in the sum of $8,422.50 granted |
| 1/8/90 | esl | --- Status Confer. Cnsl for pltf informs the crt of threats agnst the atty<br>   working on the reptrd incidents of brutality agnst certain prisoners. Crt &<br>   cnsl hv fur discussions, cnsl are to keep the crt informed. MO. (M.D) |
| 12/20/00 | tw | Joint stip for ord re atty fees....Ldgo Ord  mnths July & Aug 2000 |
| 12/20/00 | tw | Joint sstip for ord re atty fees...Ldgo Ord, mnths May & June 2000 |
| 12/20/00 | tw | Joint stip for ord re atty fees Sept & Oct 2000. Ldgo ord |
| 12/21/00 | tw | Ord re atty fees. Good cause appearing therefor, an award of atty fees<br>   in amt of $20,000.00 for the time period of Sept & Oct 2000 is<br>   hereby gr. |
| 12/21/00 | tw | Ord re atty fees. Ord that an award of atty's fees in amt of $20,000<br>   for time period of May & June is hereby gr. |

*see page 30*

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 75-4111 |
|---|---|---|---|

Dennis Rutherford  et al  Sherman Blk, et al

DATE | NR. | PROCEEDINGS

Page 26

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/4/90 | 1p | Ex parte app for ord re atty fees. pltfs |
| | | ORD granting request for attys fees in amt of $14,581.25. |
| 7/9/90 | 1p | Ex parte app re attys fees. pltfs |
| | | LDOGED ORD (FWD TO CRD) |
| | | 2nd quarter status rept. pltfs |
| 7/13/90 | 1p | ORD thea pltfs request for attys fees in the amt of $11,446.79 is granted. |
| | | (ENT 7/16/90) |
| 7/16/90 | 1p | Memo re 7/23/90 status conf. pltfs |
| 7/20/90 | 1p | Replt to defts response to pltfs status repts. pltfs |
| | | ACLU reply to responst to memo. pltfs |
| | | Response to memo. pltfs |
| | | Response to pltfs status repts. defts |
| 7/23/90 | 1p | Status conf crt indicates that a mont re interventions can be fld. M.O. c/r |
| | | n/a |
| 7/24/90 | 1p | Response to reply. pltfs |
| 8/10/90 | 1p | -- Notc of motn & motn to intervene retnbl 9/10/90 @ 10 am. Applicants in |
| | | intervention |
| | | LDOGED ORD (FWD TO CRD) |
| | | P&A supptng intervention, decls exhibits. applicants in intervention |
| | | Appindix of post trial ords. applicatns in intervention |
| 8/27/90 | 1p | -- Memo of P&A in opp to motn to intervene. pltfs |
| 8/30/90 | 1p | -- Reply to ACLU opp to motn to intervene. applicants in intervention |
| 9/6/90 | 1p | --Ex parte app for permission to file suppl decls inopp to motn to intervene. |
| | | pltfs |
| | | LODGED ORD & SUPPL DECL (FWD TO CRD) |
| 9/10/90 | 1p | -- Motn to intervene is denied, however, Mr. Hagar can represent any of his |
| | | former clients in any contempt proceedign purs to the crts former ord # 11. |
| | | M.O. c/r M. Dickmann |
| *9/7/90 | 1p | -- Suppl decls of Paul L. Hoffman. pltfs |
| 03-25-91 | r/s | Ex-Prte Applic for atty fees. |
| | | ORDER pltf applic for awrd atty fees $19,500. GRANTED. |
| 05-29-91 | r/s | ORDER applic pltf award atty fees GRANTED $19,000. |
| *05-28-91 | r/s | Ex-Prte Applic re: atty fees.,, pltf |
| 08-15-91 | r/s | Notc of change of address.,, pltf |
| 10-17-91 | r/s | ORDER:: Irrelevant matrl shall be redacted by jnt cncurrence of |
| | | cnsl; |
| 10-28-91 | r/s | Ex-Prte Applic re atty fees.,, pltf LODGED Ord to CRD. |
| 10-30-91 | r/s | ORDER pltf applic for award atty fees $19,500 GRANTED.,, pltf |
| 05-28-92 | r/s | Ex Prte applic re atty fees.,, plf LODGED Ord to CRD. |
| 08-26-92 | r/s | ORDER re atty fees.,, plf |
| 08-27-92 | r/s | Jnt stats rpt & propsd Ord. |

(OVER)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV 75-4111 WFG |
|---|---|---|---|
| DENNIS RUTHERFORD | | SHERMAN BLOCK | DOCKET NO. DDP ORIG |
| | | | PAGE __ OF __ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-25-92 | r/s | ORD plf applic for award atty fees $19,500. GR.,, plf |
| 07-24-92 | r/s | Exprte applic & ord re atty fees.,, plf LODGED Ord. |
| 09-11-92 | r/s | Exprte applic & ord re atty fees.,, plf LODGED Ord. |
| 10-01-92 | r/s | ORDER plfs applic for atty fees $19,975 gr. |
| 11-04-92 | r/s | Ex-Prte Applic re atty fees.,,, plf LODGED Ord to CRD. |
| 11-09-92 | r/s | ORD plfs applic for award atty fees $18,500. hereby gr., [Ent 11-10-92] cpy plf. |
| 4/15/93 | yrt | Ex parte applic re atty fees. plfs LODGED ord |
| 4/27/93 | yrt | ORD that plfs applic for an award of attys fees in the amount of $19,500 is granted |
| 7/6/93 | yrt | Ex parte applic re atty fees. plfs LODGED ord |
| 7/21/93 | yrt | ORD that plfs applic for an award of attys fees in the amount of $19,000 is granted. |
| 8/12/93 | yrt | Ex parte applic re atty fees. plfs ORD that plfs applic for an award of attys fees in the amount of $17,500 is granted. |
| 9/20/93 | yrt | Ex parte applic re atty fees. plf |
| 9/24/93 | yrt | ORD that plfs applic for an award fo attys fees in the amount of $19,500 is granted. |
| 11/15/93 | yrt | Ex parte applic re atty fees. plfs |
| 11/29/93 | yrt | Suppl declar of Paul L. Hoffman in suppt of applic for fees & costs. plfs |
| 12/6/93 | yrt | ORD that plfs applic for an award of attys fee in the amount of $17,500 is granted |
| 2/28/94 | yrt | Ex parte applic re atty fees. plfs LODGED ORDER |
| 3/25/94 | yrt | Ex parte applic for ord re attys fees. plfs LODGED order |
| 4/26/94 | yrt | Stip for order re atty fees. LODGED ORD |
| 5/11/94 | yrt | ORD pur to stip that an award of attys fees in the amount of $19,000 is granted to pltf for services rendered fro the perior of 11/1/93 to 12/31/93. |
| 7/13/94 | yrt | Jnt stip for ord re atty fees. LODGED prop order |
| 7/18/94 | yrt | ORD pur to stip that an award of attys fees in the amount of $18,475.00 is granted to pltf for services rendered for the period of 1/1/94 to 2/28/94. |
| 8/10/94 | yrt | Stip for order re atty fees. |
| 8/15/94 | yrt | ORD that an award of attys fees in the amount of $19,000 is granted. |
| 5/12/95 | yrt | M.O. that the case should have not been reopened on 3/21/92. (ENT 5/15/95) MD JS ENTERED ON ICMS |
| 10/18/94 | yrt | Jnt stip for order re atty fees. LODGED ord |
| 11/1/94 | yrt | ORD that an award of attys fees in the amount of $19,000.00 for the time period of 5/2/94 through 6/30/94 is granted. |
| 12/5/94 | yrt | Jnt stip for order re atty fees. LODGED ord |
| 12/7/95 | yrt | ORD that an award of attys fees in the amount of $19,750.00 for the time period of July 1994 through Setp 1994 is granted. |
| 2/3/95 | yrt | Jnt stip for order re atty fees. LODGED ord |
| 2/15/95 | yrt | ORD that an award of atty's fees in the amount of $19,500 for the time period of Oct 1994 through Dec 1994 is granted. |
| 5/18/95 | yrt | Jnt stip for order re atty fees. pltfs LODGED ord |

*see next page 29*

DC 111A
(Rev. 1/75)

DUMMY DOCKET

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 75-4111WPG DOCKET NO. ____ |
|---|---|---|---|
| Dennis Rutherford | | Peter J. Pitchess | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/22/95 | yrt | ORD that an award of attys fees in the amount of $18,500.00 for the time period of Jan-Feb 1995 is granted. |
| 6/13/95 | al | JNT STIP FOR ORD RE ATTORNEY FEES.  pltfs<br>LODGED prop ord .  Fwd to CRD |
| 6/28/95 | al | ORD tht an award of atty fees in the amt of $20,000.00 for the time period of March thru April, 1995 is granted. |
| 9/12/95 | al | Jnt stip for ord re attorney fees.  pltfs<br>LODGED prop ord.  Fwd to CRD |
| 9/13/95 | al | ORD tht an award of atty fee in the amt of $20,000.00 for the time period of May thru June, 1995 is granted. |
| 10/23/95 | al | Jnt stip for order re attorney fees.  pltfs<br>LODGED prop ord.  Fwd to CRD |
| 10/26/95 | al | ORD tht an award of atty's fees in the amt of $19,000.00 for the time period of July thru August, 1995 is granted. |
| 12/21/95 | al | ORD tht an award of atty's fees in the amt of $17,000.00 for the time period of Sept. thru Oct, 1995 is granted. |
| 4/9/96 | al | Jnt stip for ord re atty fees.  Pltfs<br>LODGED (prop) Ord.  (Fwd to CRD) |
| 4/16/96 | al | ORD tht an award of atty's fees in the amt of $17,500.00 for the time period of Nov, Dec 1995 thru Jan, 1996 is granted. |
| 6/5/96 | al | Jnt stip for ord re atty fees.<br>LODGED prop Ord.  Fwd to CRD |
| 6/7/96 | al | ORD tht an award of atty's fees in the fmt of $20,000.00 for the time period of Feb & March is hereby granted. |
| 10/15/96 | al | Joint stip for Ord re atty fees in the amt of $20,000.00.  pltfs<br>LODGED prop Ord.  Fwd to CRD<br><br>ORD tht an award of $20,000.00 for the ti period of April 1996 & May 1996 is granted by Judge WMB. |
| 11/26/96 | al | Joint stip for ord re atty fees.  pltfs<br>LODGED prop Ord.  Fwd to CRD<br><br>Ntc of doc discrep & ORD tht the doc: addt'l exh in re mot for contmp for vio-lating crt ords, rcd on 11/07/96 is to be fld & processed. (WMB) |
| *11/7/96 | al | Addt'l exh in re: Mot for contmpt for violating crt ords. ptnrs Jason Higley, Robert Lawrence |
| 12/3/96 | al | ORD tht an award of atty's fees in the amt of $20,000.00 for the ti period of June, July & August, 1996 is hereby granted by WmB. |
| 1/15/96 | al | Joint stip for ord re atty fees.  pltfs<br>LODGED prop Ord.  Fwd to CRD. |
| 1/17/96 | al | ORD tht an award of atty's fees in the amt of $20,000.00 for the ti period of Sept. thru Nov, 1996 is hereby granted. (WMB) |

*(over)*

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| Dennis Rutherford | | DOCKET NO. _____<br>PAGE _29_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/20/97 | al | Joint stip for ord re atty fees in the amt of $17,000.00.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 2/24/97 | al | ORD tht an award of atty's fees in the amt of $17,000.00 for the time period<br>of Dec, 1996 thru Jan, 1997 is hereby granted.  (WMB) |
| 5/20/97 | al | ORD tht an award of atty's fees in the amt of $20,000.00 for the time period of<br>2/1/97 thru 3/31/97 is hereby granted.  (WMB) |
| 6/26/97 | al | Jnt stip for ord re atty fees.  pltfs<br>LODGED prop Ord.  Fwd to CRD. |
| 9/10/97 | al | Jnt stip for ord re atty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 9/11/97 | al | ORD tht an award of atty's fees in the amt of $20,000.00 for the time period of<br>June 1997 thru July 1997 is hereby granted.  (WMB) |
| 11/5/97 | al | Joint stip for ord re atty fees in the amt of $16,000.00.  pltfs<br>LODGED prop Ord.  Fwd to CRD. |
| 1/26/98 | al | Joint stip for ord re atty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 2/3/98 | al | **ORD by Judge Byrne** tht an award of atty's fees in the amt of $20,000.00 for the<br>time period of Oct 1997 thru Dec 1997 is hereby GRANTED. |
| 4/21/98 | al | Joint stip for ord re atty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 4/22/98 | al | ORD by Judge W. M. Byrne, Jr. tht an award of atty's fees in the amt of<br>$20,000.00 for the ti period of Jan, 1997 thru Feb, 1998 is hereby GR. |
| 9/18/98 | al | Jnt stip for ord re atty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 9/29/98 | al | ORD by Judge T. J. Hatter for Judge Byrne tht an award of atty's fees in the<br>amt of $20,000.00 for the ti period of March, 1998 thru April, 1998 is hereby<br>granted. |
| 10/21/98 | al | Jnt stip for ord re atty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 10/23/98 | al | ORD by Chief Judge Terry J. Hatter, Jr tht an award of atty's fees in the amt of<br>$20,000.00 for the ti period of May thru July, 1998 is hereby granted. |
| 12/10/98 | al | Joint stip for ord re atty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 12/11/98 | al | ORD by Chief Judge Terry J. Hatter tht an award of atty's fees in the amt of<br>$20,000.00 for the ti period of Aug, Sept, & Oct, 1998 is hereby granted. |
| 2/4/99 | al | Jnt stip for ord re qtty fees.  pltfs/dfts<br>LODGED prop Ord.  Fwd to CRD. |
| 2/9/99 | al | ORD by Judge William M. Byrne, Jr. tht an award of atty's fees in the amt of<br>$20,000.00 for the ti period of Nov & Dec, 1998 is hereby granted. |

(See next Pg

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV DOCKET NO. 75-4111WMB |
|---|---|---|
| DENNIS RUTHERFORD, ET AL | SHERMAN BLOCK, ET AL | PAGE 36 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/18/99 | al | --- Jnt stip for ord re atty fees.   pltfs LODGED prop Ord. Fwd to CRD. |
| 6/21/99 | al | --- ORD by Judge William M. Byrne, Jr. tht as award of atty fees in the amt of $20,000.00 for the time period of March & April, 1999 is hereby granted. |
| 8/30/99 | al | --- Jnt stip for ord re atty fees.   pltfs LODGED prop Ord. Fwd to CRD. |
| 8/31/99 | al | --- ORD by Judge William M. Byrne, Jr. tht an award of atty's fees in the amt of $20,000.00 for the ti period of May & June 1999 is hereby granted. Stip & |
| 12/2/99 | al | --- ORD by Judge William M. Byrne, Jr. tht an award of atty's fees in the amt of $20,000.00 be granted for all efforts during the months of September & October, 1999 |
| 1 8 90 | esl | Status   Confer. Cnsl for plf informs the Crt of threats agnst the atty working on the reptrd incidents of brutality agnst certain prisoners. Crt and cnsl have fur discussions, cnsl are to keep the Crt informed MO |
| 7-19-00 | mch | Joint Stip for ORDER re Atty Fees (LODGED ORDER) |
| 7-19-00 | mch | Fld Join. Stip for Order Re Atty Fees (Lodged Ord) |
| 7-19-00 | mch | Fld Joint Stip for Order Re Atty Fees (Lodged Ord) |
| 7 24 00 | mch | Fld Order Re Atty Fees |
| 7-24-00 | mch | Fld Order Re Atty Fees |
| 7-24-00 | mch | Fld Order Re Atty Fees |
| 12-20-00 | tw | Joint stip for ord re atty fees....Ldge Ord mnths July and Aug 2000 |
| 12-20-00 | tw | Joitt stip for ord re atty fees....Ldgo Ord mnths May and June 2000 |
| 12-20-00 | tw | Joint stip for ord re atty fees...Lodge Ord mnths Sept and Oct 2000 |
| 12-21-00 | tw | Ord re atty fees.Good cause appearing therefor, an award of atty fees in amt of $20,000.00 for the time period of Sept and Oct 2000 is hereby gr. |
| 12-21-00 | tw | Ord re atty fees. Ord that an award of attys fees in amt of $20,000 for time period of May and June is hereby gr. |
| 12-21-00 | tw | Ord re atty fees. Good cause therefore, an award of atty fees in the amt of $20,000 for the time period of July and Aug 2000 is Granted |
| 3 23 01 | lc | Joint stip for atty fees for Nov and Dec 2000 fr ACLU; decl of Mark Rosenbaum Lodged ord |
| 3 26 01 | lc | ORD (TJH) an award of atty fees in amount of $12,525.00 fr period of Nov and Dec 2000 is granted |
| 6 20 01 | yc | Stip and Ord tht the award of attys fees in the amt of $20,000.00 for all efforts during the months of Mar and April is hereby granted (TJH) |
| 8 02 01 | yc | Stip and Ord (TJH) that an award of attys fees in the amount of $20,000.00 for all efforts during the months of May and Junw 2001 be granted |

**FOR ALL SUBSEQUENT DOCKETING**
**REFER TO ICMS ELECTRONIC DOCKET**

# EXHIBIT 3



**United States**
**District Court**
Central District of California
OFFICE OF THE CLERK

ORIGINAL

CLERK, U.S. DISTRICT COURT
FEB - 9 1993
Leonard A. Brosnan
CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

Change Initials of Judge ___WILLIAM P. GRAY___

Civil Case Number ___CV75-4111 WPG___

Case Name ___DENNIS RUTHERFORD___

VS

___SHERMAN BLOCK, et al.,___

By order of Court filed ___MAR 3 1992___ the above-entitled case has

been assigned through the wheel to Judge ___RICHARD A. GADBOIS, JR.___

for all further proceedings.   Pursuant to this transfer order, any

discovery matters that are or may be referred to a Magistrate Judge are

hereby transferred to Magistrate Judge ___N/A___.

Substitute the Judge/Magistrate Judge's initials as indicated

above, in place of those of the prior Judge/Magistrate Judge on all

documents filed hereafter, so that the case number will be shown as

___CV75-4111 RG___.

To expedite matters, it would be appreciated if you would use

the complete case number in all correspondence.

CLERK, U.S. DISTRICT COURT

ESTRELLA SOLTE

By _____
Deputy Clerk

CV-19 (4/92)
Change of Initials (judge)

**EXHIBIT 3**

ENTERED ON ICMS _____

U.S. COURTHOUSE, RM. G-8 • LOS ANGELES, CALIFORNIA 90012



FILED

MAR 3 1992

CLERK, U.S. DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
DEPUTY

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

```
                              )
In the Matter of the          )
Reassignment of               )
Senior Judge Gray's Cases     )        ORDER OF THE
                              )        CHIEF JUDGE
                              )
_____)
```

IT IS ORDERED that the following group of cases is to be randomly assigned through the Civil Assignment Wheel as to the lowest numbered case; the remainder of the cases contained within the group are to be assigned to the judge assigned the lowest number case pursuant to General Order 224:

Group I:   OASIS PETROLEUM CASES

```
        CV88-5145 Gill -v- Pacific Assoc., et al
        CV88-5146 Gill -v- Oasis Transportation, et al
        CV88-5148 Gill -v- Elk International, et al
        CV88-5149 Gill -v- Tariq R. Kadri, et al
        CV88-5151 Gill -v- Summit Herritage Corp., et al
        CV88-5152 Gill -v- ARAMCO Properties Inc., et al
        CV88-5155 Gill -v- Elk International Corp., et al
        CV88-5158 Gill -v- USA Petroleum Corp., et al
        CV88-5161 Gill -v- Community Bank, et al
        CV88-5162 Gill -v- DK-Benzin A/S, et al
        CV88-5163 Gill -v- Santa Monica Bank, et al
        CV88-5164 Gill -v- OK Helicopter Leasing, Inc.
        CV88-5165 Gill -v- Union Bank, et al
        CV88-5166 Gill -v- Elk International, et al
        CV88-5167 Gill -v- Saudi Petrolem, et al
        CV88-5169 Gill -v- LA Steamship Co., et al
        CV88-5170 Gill -v- Trial International, et al
        CV88-5171 John P. Vizard -v- Essam Khashoggi, et al
        CV88-5172 Gill -v- George E. Conrad
        CV89-1533 Gill -v- Finn Moller, et al
        CV89-6683 Gill -v- Summit Herritage
        CV89-6684 Gill -v- Moller & Sons, Inc.
        CV89-6685 Gill -v- Finn Moller
```

Order of the Chief Judge
RE: Reassignment of Senior Judge Gray's Cases
page two


Whereas, periodically cases which have been previously closed require judicial determination;

IT IS FURTHER ORDERED that the Clerk is directed to reassign all closed cases previously assigned to Senior Judge Gray, on an as needed and random basis, through the civil assignment wheel.

DATED: MAR  3 1992        _____
                          Chief, United States District Judge


NOTE:    CASE REASSIGN TO JUDGE _____

         FOR ALL FURTHER PROCEEDINGS.


MD   JS-5