# Exhibit A



**THERE ARE 45 INMATES IN IRC CLINIC PROCESSING OVER 16 HOURS**

## Inmates In IRCC Between 10 and 20 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6392183 | RODRIGUEZ , JORGE | IRCC | 18.7 | 12A | 41 | ■ | | | ♠ |
| 6378868 | OLGUIN , DANIEL | IRCC | 17.7 | 12B | 28 | ■ | | | ♠ |
| 6378845 | OMAR , DEVIN | IRCC | 17.3 | 12B | 28 | ■ | | ■ | ♠ |
| 6391089 | CLARINO , JOSEPH | IRCC | 16.5 | 12B | 32 | ■ | ■ | ■ | ♠ |

## Inmates In IRCC Between 24 and 48 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6390826 | NASIR , JAMIL | IRCC | 40.2 | 12B | 44 | ■ | | | ♠ |
| 6392091 | GREEN , DONAVEN | IRCC | 40.1 | 12B | 24 | ■ | | | ♠ |
| 6392078 | VARGAS , ALBERT | IRCC | 38.6 | 12B | 31 | ■ | | ■ | ♠ |
| 6377908 | MENDEZ , CHRISTIAN | IRCC | 37.1 | 12B | 34 | ■ | | | ♠ |
| 6377873 | TURNER , QUINCY | IRCC | 36.9 | 12B | 42 | ■ | | | ♠ |
| 6392089 | SHARP , DERRICK | IRCC | 35 | 12B | 54 | ■ | ■ | | ♠ |
| 6391287 | TOWNSEND , MARVIN | IRCC | 34.2 | 12B | 44 | ■ | | | ♠ |
| 6392304 | HERNANDEZ , JONATHAN | IRCC | 29.6 | 12B | 30 | ■ | | | ♠ |
| 6392113 | DOE , JOHN | IRCC | 25.8 | 12B | 35 | ■ | | | ♠ |
| 6377932 | PROCTOR , JOSEPH | IRFB | 25.8 | 12G | 39 | ■ | ▬ | | ♠ |
| 6391437 | MARTINEZ , GREGORY | IRCC | 25 | 12B | 72 | ■ | | | ♠ |
| 6377975 | PERALES , ALBERT | IRCC | 24.2 | 12B | 27 | ■ | | ■ | ♠ |
| 6391462 | CASTILLO , GABRIEL | IRFB | 24.2 | 12G | 52 | ■ | ▬ | | ♠ |

Inmates: **13**

## Inmates In IRCC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6390091 | BADALYAN , MANUEL | IRCC | 65.7 | 12H | 37 | ■ | ■ | | ♠ |
| 6390532 | WATTS , HENRY | IRCC | 64.7 | 12B | 39 | ■ | | | ♠ |
| 6390482 | MADISON , PAUL | IRCC | 64.7 | 12B | 59 | ■ | ▬ | | ♠ |
| 6389707 | ESCAMILLA , WALTER | IRCC | 64.6 | 12B | 35 | ■ | | | ♠ |
| 6390353 | COWAN , SCOTT | IRCC | 64.6 | 12B | 50 | ■ | ■ | | ♠ |
| 6390153 | AVELLONE , DEVIN | IRCC | 64.2 | 12B | 43 | ■ | | | ♠ |
| 6390205 | ESPINOZA , ROGELIO | IRCC | 64.2 | 12B | 39 | ■ | | | ♠ |
| 6390125 | CORONA , BENJAMIN | IRCC | 64.2 | 12B | 34 | ■ | | | ♠ |
| 6391265 | GUTIERREZ , NICHOLAS | IRCC | 63.6 | 12B | 35 | ■ | | | ♠ |
| 6389906 | VAUGHAN , LLOYD | IRCC | 63.6 | 12B | 36 | ■ | | | ♠ |
| 6391076 | VASQUEZ , JAIRO | IRCC | 63 | 12B | 28 | ■ | | ■ | ♠ |
| 6390132 | AYRES , RONALD | IRCC | 62.8 | 12B | 42 | ■ | | | ♠ |
| 6390267 | VIDRIO , DANIEL | IRCC | 60.5 | 12B | 38 | ■ | | | ♠ |
| 6390374 | ZION , LEROY | IRCC | 59.6 | 12B | 32 | ■ | | | ♠ |
| 6389946 | REYNOLDS , CEDRIC | IRCC | 59.6 | 12B | 30 | ■ | | ■ | ♠ |
| 6376700 | LOPEZ , EDWARD | IRCC | 59.6 | 12B | 21 | ■ | | | ♠ |

3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6389704 | JACKSON , JALEN | IRCC | 59.6 | 12B | 19 | ▪ | | | ♠ |
| 6390428 | STRATFORD , BERNARD | IRCC | 59.2 | 12B | 31 | ▪ | ▪ | ▪ | ♠ |
| 6390050 | GERMAIN , JESSRAEL | IRCC | 59 | 12B | 37 | ▪ | ▪ | | ♠ |
| 6376625 | FLORES , VICTOR | IRCC | 59 | 12B | 30 | ▪ | | | ♠ |
| 6377808 | OTTO , PAUL | IRCC | 59 | 12B | 30 | ▪ | | | ♠ |
| 6377836 | BRIDGES , JOHN | IRCC | 57.8 | 12B | 28 | ▪ | | | ♠ |
| 6376721 | STORLIE , JEFFREY | IRCC | 54.3 | 12B | 44 | ▪ | | | ♠ |
| 6391201 | ORTEGA , DANIEL | IRCC | 54.3 | 12B | 21 | ▪ | | ▪ | ♠ |
| 6391712 | FINO , CHRISTOPHER | IRCC | 53.1 | 12B | 30 | ▪ | | | ♠ |
| 6391380 | CLEMMONS , GLENN | IRCC | 51.8 | 12B | 35 | ▪ | ▪ | ▪ | ♠ |
| 6377852 | ALMEIDA , ANTONIO | IRCC | 51.3 | 12B | 48 | ▪ | | | ♠ |
| 6391627 | ROBERTSON , DAKARI | IRCC | 51.3 | 12B | 25 | ▪ | | | ♠ |

Inmates: **28**

# Exhibit B



There are 252 inmates in IRC Clinic Processing over 24 hours

## Inmates In **IRCC** Between 24 and 48 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6429762 | COLE , ODDIS | IRCC | 47.6 | – | 66 | ■ | | | ♠ |
| 6443028 | MEZA , DANIEL | IRCC | 47.1 | – | 38 | ■ | | ■ | ♠ |
| 6442905 | TALAVERA , FELIPE | IRCC | 47.1 | 250 | 58 | ■ | | | ♠ |
| 6429602 | SIMMONS , TRAVIS | IRCC | 45.1 | – | 35 | ■ | | | ♠ |
| 6443239 | AVALOS , GABRIEL | IRCC | 45.1 | – | 51 | ■ | | | ♠ |

| Booking | Inmate Name | Module | Hours | Temp Loc | Age | Sec Lvl | Spec Hndl | Keep Away | Details |
|---------|-------------|--------|-------|----------|-----|---------|-----------|----------|---------|
| 6443208 | RAMIREZ , JULIO | IRCC | 45.1 | _ | 61 | ■ | | | ♠ |
| 6443120 | JOHNSON , LAVELL | IRCC | 45.1 | 12A | 30 | ■ | | | ♠ |
| 6443097 | CABRERADIAZ , JOSE | IRCC | 45.1 | 12B | 32 | ■ | | | ♠ |
| 6443037 | JACKSON , FRANK | IRCC | 45.1 | _ | 38 | ■ | | | ♠ |
| 6442970 | TORRES , PETER | IRCC | 45.1 | _ | 38 | ■ | | ■ | ♠ |
| 6429715 | HERNANDEZ , FRANCISCO | IRCC | 45.1 | _ | 31 | ■ | | | ♠ |
| 6438716 | SALCIDA , THOMAS | IRCC | 44.9 | _ | 35 | ■ | ■ | | ♠ |
| 6441067 | VAUGH , RONNIE | IRCC | 44.9 | 25 | 57 | ■ | | | ♠ |
| 6429632 | YAYMADZHYAN , TIGRAN | IRCC | 44.6 | _ | 35 | ■ | | ■ | ♠ |
| 6443227 | CARDENAS , DAVID | IRCC | 42.3 | _ | 47 | ■ | | | ♠ |
| 6430520 | CORTESHERNANDEZ, HECTOR | IRCC | 42 | 12A | 39 | ■ | | | ♠ |
| 6436544 | VILLEDA , FELIX | IRCC | 41.5 | _ | 61 | ■ | | | ♠ |

Inmates: **17**

## Inmates In **IRCC** Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|----------------|-------------|--------|-------|----------|-----|---------|-----------|-----------|---------|

| ID | Name | Type | Value | Code | Num | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6434140 | SHI , YUANXIONG | IRFB | 166.2 | 12G | 28 | ■ | ■ | | ♠ |
| 6426434 | WILLS SHABAZZ , ANTHONY | IRFB | 159.8 | 12G | 61 | ■ | ▬ | | ♠ |
| 6437999 | ROUSHDI , ROGER | IRCC | 157.2 | 12H | 65 | ■ | ■ | ■ | ♠ |
| 6426270 | BROWN , ERIC | IRCC | 137.7 | 12H | 55 | ■ | ■ | | ♠ |
| 6438623 | LIBRIZZI , CARL | IRCC | 134.3 | 12H | 45 | ■ | ▬ | ▪ | ♠ |
| 6427513 | GONZALEZ SEBAST, LUIS | IRCC | 133.6 | 12H | 20 | ■ | ■ | | ♠ |
| 6201462 | HELOU , FADI | IRCC | 131.2 | 12D | 41 | ■ | ▬ | ▪ | ♠ |
| 6440156 | BOLTON , DIEGO | IRCC | 130.4 | 12H | 28 | ■ | ■ | | ♠ |
| 6201457 | FRANCIS , BLEIZE | IRFB | 130.4 | 12G | 36 | ■ | ▬ | | ♠ |
| 6423185 | DOE , JOHN | IRFB | 130.4 | _ | 37 | ■ | ▬ | | ♠ |
| 6440026 | JONES , LAVAL | IRCC | 127.8 | 12M | 40 | ■ | ■ | ■ | ♠ |
| 6427662 | VARGAS , JACOB | IRCC | 125.2 | 12H | 31 | ■ | ▬ | ▪ | ♠ |
| 6440409 | INIGUEZ , JESUS | IRFB | 121.3 | 12G | 39 | ■ | ▬ | ■ | ♠ |
| 6440182 | ADAMS , JAVON | IRFB | 118.4 | 12H | 27 | ■ | ▬ | | ♠ |
| 6440764 | BRANDON , ANTHONY | IRFB | 115.7 | 12G | 22 | ■ | ▬ | ■ | ♠ |
| 6440137 | PENA , JOSE | IRCC | 113.7 | 12A | 57 | ■ | ■ | ▪ | ♠ |
| 6440848 | ROBINSON , JOSHUA | IRCC | 113.1 | 12H | 39 | ■ | ▬ | ▪ | ♠ |
| 6439957 | MYERS , ROBERT | IRCC | 110.2 | 12H | 42 | ■ | ■ | ▪ | ♠ |

3

| ID | Name | Facility | Score | Col1 | Col2 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6439683 | SILVAS , PAUL | IRFB | 109.6 | _ | 33 | ■ | ▬ | ■ | ♠ |
| 6201540 | RANGEL , ANTHONY | IRCC | 109.6 | 12D | 25 | ■ | ■ | ■ | ♠ |
| 6427663 | CARTER , DAJEE | IRFB | 109.3 | _ | 24 | ■ | ▬ | | ♠ |
| 6440715 | REYES , REGINALD | IRCC | 109.2 | 12H | 40 | ■ | ■ | | ♠ |
| 6199710 | STEWART , DEON | IRFB | 106.1 | _ | 36 | ■ | ▬ | | ♠ |
| 6440705 | MEZA , ARNULFO | IRCC | 106 | 12E | 31 | ■ | | ■ | ♠ |
| 6440601 | VELEZ , EDDIE | IRCC | 105.9 | 12H | 35 | ■ | ▬ | ▪ | ♠ |
| 6439983 | GALACIA , SILVESTRE | IRCC | 105.9 | 12B | 34 | ■ | ▬ | ▪ | ♠ |
| 6440728 | ALLEN , KEVIN | IRFB | 105.7 | 12G | 25 | ■ | ▬ | | ♠ |
| 6440114 | SANDOVAL , KEVIN | IRCC | 105.7 | 12H | 33 | ■ | ■ | | ♠ |
| 6439883 | DOE , JOHN | IRFB | 105.5 | 12G | 32 | ■ | ▬ | | ♠ |
| 6440730 | HOLMAN , JESSE | IRCC | 103.9 | _ | 51 | ■ | ■ | ▪ | ♠ |
| 6440727 | POLK , DAVION | IRFB | 103.9 | _ | 33 | ■ | ▬ | | ♠ |
| 6428670 | SLAIGHT , ERIC | IRCC | 102.6 | _ | 31 | ■ | | | ♠ |
| 6428731 | MENGISTEAB , MERON | IRFB | 102.6 | 12G | 41 | ■ | ▬ | | ♠ |
| 6438834 | LOPEZ , ALFONSO | IRCC | 101 | 12K | 35 | ■ | | ▪ | ♠ |
| 6428691 | ASENCIO , DANIEL | IRFB | 95.8 | 12G | 22 | ■ | ▬ | | ♠ |
| 6428696 | WILLIAMS , MARCUS | IRCC | 88.8 | _ | 40 | ■ | ▬ | | ♠ |

4

| ID | Name | Facility | Score | Code | Num | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6440873 | NEWMAN , JAMAL | IRCC | 88.6 | 12H | 33 | ■ | ▬ | ■ | ♠ |
| 6441349 | COLEMAN , TIWAN | IRCC | 88.3 | 12H | 21 | ■ | ■ | ■ | ♠ |
| 6441348 | COOPER , STEVEN | IRCC | 88.3 | 12H | 41 | ■ | ■ | | ♠ |
| 6441347 | TELLOR , VANESSA | IRCC | 88.3 | 12H | 28 | ■ | ▬ | ■ | ♠ |
| 6441352 | RENTERIA , JOSEPH | IRCC | 88.2 | 12H | 30 | ■ | ■ | | ♠ |
| 6441357 | PEREZCRUZ , CARLOS | IRCC | 88.2 | _ | 36 | ■ | ■ | ■ | ♠ |
| 6441346 | WEATHERSPOON , KALYNN | IRCC | 88.2 | 12H | 27 | ■ | ▬ | ▬ | ♠ |
| 6441324 | ARMENDARIZ , PETER | IRCC | 87.9 | 12H | 27 | ■ | ■ | ■ | ♠ |
| 6441042 | PURYEAR , KORY | IRCC | 86.4 | 12B | 24 | ■ | ■ | | ♠ |
| 6441350 | GARCIA VARGAS , GUILLERMO | IRCC | 86.4 | 12H | 19 | ■ | | | ♠ |
| 6428718 | BARNES , MICHAEL | IRCC | 86.3 | 114 | 62 | ■ | ■ | ▬ | ♠ |
| 6442171 | HAWKINS , MARCEO | IRFB | 86.3 | 12G | 44 | ■ | ▬ | | ♠ |
| 6428773 | SANDOVAL , CARLOS | IRCC | 85.1 | 12E | 32 | ■ | ■ | ■ | ♠ |
| 6440159 | VALDEZ , PEDRO | IRFB | 84.6 | 12G | 26 | ■ | ▬ | | ♠ |
| 6428722 | GOMEZ , LEONARDO | IRCC | 84.6 | 12E | 32 | ■ | | | ♠ |
| 6440321 | BOOZE , BRIAN | IRFB | 84.6 | 12G | 47 | ■ | ▬ | | ♠ |
| 6441411 | HAIRSTON , JOHN | IRCC | 84.6 | 12E | 27 | ■ | ■ | | ♠ |
| 6428791 | CISNEROS , BRIAN | IRCC | 84.6 | 12E | 19 | ■ | | | ♠ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [6441342](#) | TRUEBA , RYAN | IRCC | 84.6 | 12E | 34 | ■ | ■ | | ♠ |
| [6427646](#) | FANACH , ALI | IRCC | 84.6 | 12H | 30 | ■ | ■ | | ♠ |
| [6428751](#) | HORNE , HAYWOOD | IRCC | 84.5 | _ | 43 | ■ | ■ | | ♠ |
| [6417999](#) | REYES , ANDREW | IRFB | 82.4 | 12G | 32 | ■ | ▬ | | ♠ |
| [6417010](#) | GARCIA , MAURICIO | IRFB | 82.2 | _ | 25 | ■ | | ■ | ♠ |
| [6442210](#) | BULLOCK , BUDDY | IRFB | 81.9 | 12G | 22 | ■ | ▬ | | ♠ |
| [6440102](#) | SEGURA , SAMUEL | IRCC | 81.9 | 12E | 22 | ■ | | | ♠ |
| [6440683](#) | PHAMA , DAVID | IRCC | 81.9 | 12A | 38 | ■ | | | ♠ |
| [6440469](#) | VIZCAINO , FABIAN | IRCC | 81.9 | 12E | 37 | ■ | | ■ | ♠ |
| [6440363](#) | PORTER , IRA | IRCC | 81.9 | 12E | 44 | ■ | | | ♠ |
| [6440323](#) | LIZARRAGA , ANDRES | IRCC | 81.9 | 12A | 30 | ■ | | | ♠ |
| [6440310](#) | SOSA , JULIAN | IRCC | 81.9 | 12E | 18 | ■ | | | ♠ |
| [6440197](#) | JONES , TONY | IRFB | 81.9 | 12G | 30 | ■ | | | ♠ |
| [6440238](#) | KNOWLES , PHILIP | IRCC | 81.9 | 12E | 54 | ■ | | | ♠ |
| [6441422](#) | SPENCER , AUBREY | IRCC | 81.9 | 12E | 49 | ■ | | | ♠ |
| [6427629](#) | CAMPOS , MIGUEL | IRCC | 81.8 | 12B | 27 | ■ | | ▬ | ♠ |
| [6440753](#) | HILL , CAMERON | IRCC | 81.8 | 12E | 26 | ■ | | | ♠ |
| [6440341](#) | HANDCOX , ISSAC | IRCC | 81.8 | 12E | 20 | ■ | | | ♠ |

| ID | Name | Facility | Score | Code | Num | | | | | Suit |
|---|---|---|---|---|---|---|---|---|---|---|
| 6439961 | CHAVEZ , CHRISTOPHER | IRCC | 79.3 | 12A | 35 | ■ | ■ | | ■ | ♠ |
| 6440579 | CRUZLOPEZ , RICARDO | IRCC | 79.1 | 12B | 35 | ■ | | | ■ | ♠ |
| 6441025 | SCHLEUTER , ALEXANDER | IRCC | 79.1 | — | 33 | ■ | ■ | | ■ | ♠ |
| 6439260 | SYKES , DAVONTE | IRCC | 78.5 | 12A | 29 | ■ | ■ | | ■ | ♠ |
| 6440935 | RILEY , CHRISTOPHER | IRCC | 76.7 | 12E | 42 | ■ | | | | ♠ |
| 6442182 | TORREZ , EDUARDO | IRCC | 76.6 | 12A | 26 | ■ | | | ■ | ♠ |
| 6440455 | BLEICHNER , CODY | IRCC | 76.6 | — | 34 | ■ | | | | ♠ |
| 6426302 | VANCE , KENNETH | IRCC | 71.3 | 12H | 37 | ■ | ■ | | | ♠ |
| 6441122 | LEONGOMEZ , JAIRO | IRCC | 71 | 12B | 31 | ■ | | | | ♠ |
| 6441343 | MONTIEL , EMILIO | IRCC | 70.3 | 12B | 49 | ■ | | | | ♠ |
| 6442360 | CORONA , DANIEL | IRCC | 70.3 | 12B | 48 | ■ | | | | ♠ |
| 6442451 | SOTO , DOUGLAS | IRCC | 70.3 | 12B | 41 | ■ | | | | ♠ |
| 6441285 | GASTELUM , BRIAN | IRCC | 70.2 | — | 18 | ■ | | | | ♠ |
| 6441451 | BONILLA , LEONARDO | IRCC | 70.2 | — | 36 | ■ | | | | ♠ |
| 6441039 | BAIRD , JOSHUA | IRCC | 70.2 | 12B | 28 | ■ | | | | ♠ |
| 6441503 | HERNANDEZ , JUAN | IRCC | 70.1 | 12B | 25 | ■ | | | | ♠ |
| 6441265 | BAEZ , ALEX | IRCC | 69.4 | 12C | 53 | ■ | | | ■ | ♠ |
| 6441136 | ALVAREZ , RUBEN | IRCC | 69.4 | 12E | 37 | ■ | ■ | | ■ | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6441366 | BROWN , CORY | IRFB | 68.1 | 12A | 43 | ■ | ▬ | ■ | ♠ |
| 6441257 | CHASE , BRIAN | IRCC | 66.6 | 12E | 53 | ■ | | ■ | ♠ |
| 6440667 | TUNSTALL , PETER | IRCC | 65.5 | 12A | 59 | ■ | ■ | ■ | ♠ |
| 6429638 | TAYLOR , ANTHONY | IRFB | 64.8 | _ | 38 | ■ | ▬ | ■ | ♠ |
| 6442521 | THOMAS , VONTE | IRCC | 64.7 | 114 | 43 | ■ | | | ♠ |
| 6442819 | MATHEWS , IVAN | IRCC | 64.5 | 12E | 33 | ■ | | ■ | ♠ |
| 6428798 | BAILON , ARTEMIO | IRCC | 64.3 | _ | 33 | ■ | | | ♠ |
| 6442424 | DURAN GARCIA , ALEXANDER | IRCC | 64.3 | _ | 29 | ■ | | | ♠ |
| 6442520 | MARTIN , AARON | IRCC | 64.3 | _ | 35 | ■ | | | ♠ |
| 6441419 | MORALES , RUDY | IRCC | 64.3 | _ | 40 | ■ | | | ♠ |
| 6441402 | MIRANDA , LUIS | IRCC | 64.3 | _ | 38 | ■ | | | ♠ |
| 6441246 | DAVISHAMILTON , ANTHONY | IRCC | 64.3 | 12E | 35 | ■ | | | ♠ |
| 6442256 | WINGFIELD , ROBERT | IRCC | 64.3 | 12E | 26 | ■ | | | ♠ |
| 6442800 | SAVTALYAN , HAIG | IRCC | 64.3 | 114 | 24 | ■ | | | ♠ |
| 6440933 | PRICE , PETER | IRFB | 64.2 | 12G | 60 | ■ | ▬ | | ♠ |
| 6442822 | SPARKS , JESSE | IRCC | 63.5 | _ | 19 | ■ | | | ♠ |
| 6428724 | PITTS , KEVIN | IRFB | 63.5 | 12G | 33 | ■ | ▬ | | ♠ |
| 6421852 | CARAVEO , GERALDO | IRCC | 63.4 | 12B | 61 | ■ | | | ♠ |

| ID | Name | Facility | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6442284 | RIVERA , CHARLES | IRCC | 63.4 | 12B | 35 | ■ | | | ♠ |
| 6442522 | JENKINS , KENDYL | IRCC | 63.4 | 12E | 27 | ■ | | | ♠ |
| 6429641 | MARCIANO , ANGELO | IRCC | 63.3 | _ | 31 | ■ | | | ♠ |
| 6441951 | COCHARAN , BRANDON | IRCC | 63.3 | 12E | 37 | ■ | | | ♠ |
| 6440818 | SALAMANCA , RIGOBERTO | IRCC | 63.3 | 12B | 42 | ■ | | | ♠ |
| 6442237 | MUNOZ , MICHAEL | IRCC | 63.3 | _ | 28 | ■ | | | ♠ |
| 6429689 | FRYE , JUSTIN | IRCC | 63.3 | _ | 28 | ■ | | | ♠ |
| 6442537 | BELL , WILLIE | IRCC | 63.1 | 12B | 59 | ■ | | | ♠ |
| 6439577 | VALDEZ , MAURICE | IRCC | 63 | 12A | 33 | ■ | | | ♠ |
| 6442488 | JOHNSON , ROBERT | IRCC | 62.9 | 12E | 34 | ■ | | | ♠ |
| 6442275 | ZORAN , ROSINI | IRCC | 62.9 | 12A | 66 | ■ | | | ♠ |
| 6441071 | MUNOZ , FRANK | IRCC | 62.8 | _ | 40 | ■ | ■ | ■ | ♠ |
| 6442805 | WENTWORTH , DANIEL | IRCC | 62.5 | 25 | 26 | ■ | ■ | | ♠ |
| 6442552 | ESPINOZA , FREDI | IRCC | 62.5 | 12G | 34 | ■ | ▬ | ■ | ♠ |
| 6442564 | LOA , CHRISTOPHER | IRCC | 62.5 | 12B | 43 | ■ | | ■ | ♠ |
| 6440996 | GONZALEZ , HERBERT | IRCC | 61.9 | 12D | 37 | ■ | ■ | ■ | ♠ |
| 6429647 | WINTON , KYLE | IRCC | 61.9 | 12C | 42 | ■ | ■ | ■ | ♠ |
| 6441135 | CUCA , JULIO | IRFB | 61.7 | 12G | 26 | ■ | ▬ | | ♠ |

9

| ID | Name | Facility | Score | Code | Num | B1 | B2 | B3 | B4 | ♠ |
|---|---|---|---|---|---|---|---|---|---|---|
| 6441079 | LINDEROTH , CHRISTOPHER | IRCC | 61.4 | — | 39 | ■ | | | | ♠ |
| 6441286 | BETHEL , CHUCK | IRCC | 61.4 | 12D | 39 | ■ | | | | ♠ |
| 6441939 | HENDERSON , MARK | IRCC | 61.4 | 25 | 57 | ■ | | | ■ | ♠ |
| 6442909 | ENRIQUEVASQUEZ , JOSE | IRCC | 61.4 | — | 52 | ■ | | | | ♠ |
| 6429646 | SELLAHENNADIGE , SAMEERAMENUK | IRCC | 61.4 | 12B | 32 | ■ | | | | ♠ |
| 6442495 | GRAHAM , NICHOLAS | IRCC | 61.4 | — | 40 | ■ | | | | ♠ |
| 6442502 | RIOS , CHRISTOPHER | IRCC | 61.4 | — | 29 | ■ | | | ■ | ♠ |
| 6442514 | LOPEZ , JONATHAN | IRCC | 61.4 | — | 29 | ■ | ■ | | | ♠ |
| 6442532 | ESTRADA , SONNY | IRCC | 61.4 | — | 49 | ■ | | | | ♠ |
| 6442874 | GARCIA , JOSE | IRCC | 61.4 | 12A | 46 | ■ | | | | ♠ |
| 6441078 | SANTOS , EDWARD | IRCC | 61.4 | 12D | 29 | ■ | | | | ♠ |
| 6441045 | BATTLE , ANDRE | IRCC | 61.4 | 12B | 55 | ■ | | | | ♠ |
| 6428650 | MARSHALL , AARON | IRCC | 61.4 | — | 27 | ■ | | | | ♠ |
| 6442252 | AVANISIAN , ASHOT | IRCC | 61.4 | 12A | 27 | ■ | | | | ♠ |
| 6440840 | TRIANA , ISAIAH | IRCC | 60.8 | 12A | 20 | ■ | | | | ♠ |
| 6440858 | PALMA , RALPH | IRCC | 60.8 | 12B | 61 | ■ | | | | ♠ |
| 6441119 | HOPKINS , ANTONIO | IRCC | 60.4 | — | 36 | ■ | ■ | ■ | | ♠ |
| 6428633 | DELGADO , LORENZO | IRCC | 60.4 | — | 31 | ■ | | | ■ | ♠ |

| ID | Name | Facility | Score | Code | Num | C1 | C2 | C3 | Suit |
|---|---|---|---|---|---|---|---|---|---|
| 6440619 | MARBUERY , JERMAINE | IRCC | 60.4 | -- | 44 | ■ |  | ■ | ♠ |
| 6440745 | SOLIS , JASON | IRCC | 60.4 | -- | 50 | ■ | ■ | ■ | ♠ |
| 6440950 | FLORES , DAVID | IRCC | 60.4 | -- | 37 | ■ |  | ■■ | ♠ |
| 6439944 | FERNANDEZ , HASSAN | IRFB | 60.3 | 12G | 29 | ■ | ■■■ | ■ | ♠ |
| 6440696 | CAMPBELL , TYSON | IRCC | 60.3 | 12D | 45 | ■ |  | ■ | ♠ |
| 6428705 | ALEXANDER , BILLY | IRCC | 59.9 | 12H | 36 | ■ | ■ |  | ♠ |
| 6441024 | HUGHES , HORACE | IRCC | 59.9 | -- | 30 | ■ |  |  | ♠ |
| 6442878 | MOREIRA , JONATHAN | IRCC | 59.2 | -- | 39 | ■ |  |  | ♠ |
| 6442814 | OROZCO , RAUL | IRCC | 59.2 | -- | 40 | ■ |  |  | ♠ |
| 6442823 | JARAMILLO , FABIAN | IRCC | 59.2 | -- | 41 | ■ |  |  | ♠ |
| 6440866 | RAMOS , ATANACIO | IRCC | 59.2 | -- | 33 | ■ |  |  | ♠ |
| 6442368 | CALDERON , EDWIN | IRCC | 59.2 | -- | 38 | ■ | ■ | ■ | ♠ |
| 6442240 | TORRES , WILLIAM | IRCC | 59.2 | -- | 34 | ■ |  |  | ♠ |
| 6440426 | HARRIS , DEWAYNE | IRCC | 59.2 | -- | 49 | ■ |  |  | ♠ |
| 6441455 | NUNEZ , EDWARD | IRCC | 59.2 | 12B | 67 | ■ |  |  | ♠ |
| 6440972 | SKIDMORE , AARON | IRCC | 59.2 | 12B | 35 | ■ |  |  | ♠ |
| 6440713 | RIVERA , HORACIO | IRCC | 59.2 | -- | 44 | ■ |  |  | ♠ |
| 6441275 | URIBE , BRANDON | IRCC | 59.2 | 12B | 25 | ■ |  |  | ♠ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [6441262](#) | PEREZ , EDDIE | IRCC | 59.2 | _ | 41 | ∎ | | ♠ |
| [6440831](#) | ROS , DETH | IRCC | 59.2 | _ | 41 | ∎ | | ♠ |
| [6441223](#) | BARBER , WILLIERAY | IRCC | 59.2 | _ | 23 | ∎ | | ♠ |
| [6440896](#) | LEYVA , JOSHUA | IRCC | 59.2 | 12B | 20 | ∎ | | ♠ |
| [6442887](#) | AGUILAR , JOSE | IRCC | 59.2 | _ | 36 | ∎ | | ♠ |
| [6442824](#) | NORRIS , JEWELL | IRCC | 59.2 | _ | 45 | ∎ | | ♠ |
| [6441115](#) | ORDONEZ , CHRISTOPHER | IRCC | 59.2 | 12D | 32 | ∎ | | ♠ |
| [6442812](#) | AVANT , DARRYL | IRCC | 59.2 | 12B | 21 | ∎ | | ♠ |
| [6442809](#) | PEREZ , GILBERTO | IRCC | 59.2 | _ | 36 | ∎ | | ♠ |
| [6442587](#) | BALLESTEROS , JOSE | IRCC | 59.1 | _ | 40 | ∎ | | ♠ |
| [6442475](#) | VILLA , DAVID | IRCC | 59.1 | _ | 38 | ∎ | | ♠ |
| [6442179](#) | SLAUGHTER , ALLEN | IRFB | 59.1 | 12G | 34 | ∎ | ▬ | ♠ |
| [6441961](#) | SCHMERBER , JONATHAN | IRCC | 59.1 | 25 | 28 | ∎ | | ♠ |
| [6441404](#) | HARRISON , LARRY | IRCC | 59.1 | 12B | 20 | ∎ | | ♠ |
| [6441301](#) | NISANI , RYAN | IRCC | 59.1 | _ | 21 | ∎ | | ♠ |
| [6441289](#) | KLINCKE , DILLON | IRCC | 59.1 | _ | 31 | ∎ | | ♠ |
| [6441248](#) | REESE , GIOVANNI | IRCC | 59.1 | 12B | 41 | ∎ | | ♠ |
| [6441202](#) | NEVIASER , NATHAN | IRCC | 59.1 | 12E | 28 | ∎ | | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [6441195](#) | VILLALPANDO , JOSE | IRCC | 59.1 | – | 34 | ■ | | | ♠ |
| [6441086](#) | VERVER , JOSE | IRCC | 59.1 | – | 28 | ■ | | | ♠ |
| [6441073](#) | JOHN , STEPHEN | IRCC | 59.1 | – | 44 | ■ | | | ♠ |
| [6441036](#) | CEJA , JOAQUIN | IRCC | 59.1 | – | 44 | ■ | | | ♠ |
| [6440969](#) | LAWLER , NICHOLAS | IRCC | 59.1 | – | 29 | ■ | | | ♠ |
| [6440939](#) | AVELLONE , DEVIN | IRCC | 59.1 | – | 42 | ■ | | | ♠ |
| [6440893](#) | ZALDANATERAUDS , IAN | IRCC | 59.1 | – | 28 | ■ | | | ♠ |
| [6440854](#) | MORENO , MIGUEL | IRCC | 59.1 | – | 20 | ■ | | | ♠ |
| [6440841](#) | HENDRICKS , CODY | IRCC | 59.1 | – | 30 | ■ | | | ♠ |
| [6440817](#) | ANDRADE , VICTOR | IRCC | 59.1 | – | 25 | ■ | | | ♠ |
| [6440802](#) | CONTRERASRAYAS , HECTOR | IRCC | 59.1 | – | 35 | ■ | ■ | | ♠ |
| [6440770](#) | SMITH , WALTER | IRCC | 59.1 | 12B | 35 | ■ | | | ♠ |
| [6429722](#) | MUNOZ-FUENTES , MARGARITO | IRCC | 59.1 | 12B | 40 | ■ | | | ♠ |
| [6440679](#) | DIAZ , NESTOR | IRCC | 59.1 | 12B | 24 | ■ | | | ♠ |
| [6442515](#) | HUERTA , LOUIS | IRCC | 59 | 12B | 28 | ■ | | | ♠ |
| [6441143](#) | WOODARD , JERRY | IRCC | 59 | – | 62 | ■ | | | ♠ |
| [6429702](#) | GONZALEZ , JOSE | IRCC | 59 | 12A | 30 | ■ | | | ♠ |
| [6440882](#) | AYALA , NICHOLAS | IRCC | 59 | – | 32 | ■ | | | ♠ |

| ID | Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6429710 | MORALES , STEVEN | IRCC | 59 | 12B | 38 | ■ | | | ♠ |
| 6428667 | CUMBERLAND , DJUAN | IRCC | 59 | 12E | 33 | ■ | | | ♠ |
| 6429688 | BROWN , DAYVON | IRCC | 59 | _ | 26 | ■ | | | ♠ |
| 6440911 | ATKINS , FRANK | IRCC | 58.5 | _ | 70 | ■ | | | ♠ |
| 6442513 | MONTOYA , RUDY | IRCC | 58.3 | _ | 46 | ■ | ■ | ■ | ♠ |
| 6428810 | ESTEVEZ , HENRY | IRCC | 58.1 | _ | 45 | ■ | | | ♠ |
| 6441159 | FLORES , ANTHONY | IRCC | 58.1 | _ | 19 | ■ | | | ♠ |
| 6441258 | FLORES , ANTONIO | IRCC | 58.1 | _ | 49 | ■ | | | ♠ |
| 6442825 | MARSH , CHARLES | IRCC | 57.8 | _ | 57 | ■ | | | ♠ |
| 6442968 | ARGUELLO , GERARDO | IRCC | 57.2 | _ | 29 | ■ | ■ | | ♠ |
| 6443112 | JIMENEZ REYES , DENNIS | IRCC | 56.9 | _ | 34 | ■ | | ■ | ♠ |
| 6440442 | REYES , SILVESTER | IRCC | 56.5 | _ | 41 | ■ | | | ♠ |
| 6441127 | HATTEN , LEE | IRCC | 56.5 | _ | 65 | ■ | | | ♠ |
| 6442967 | DIAZ , ALEX | IRCC | 55.6 | _ | 50 | ■ | | | ♠ |
| 6440260 | ZUNIGA , ABEL | IRCC | 55.6 | 25 | 30 | ■ | | | ♠ |
| 6440247 | HERNANDEZ , ANDERSON | IRCC | 55.6 | 12A | 35 | ■ | | | ♠ |
| 6440267 | ALVARADO , LOUIE | IRCC | 55.6 | 12A | 29 | ■ | | | ♠ |
| 6440269 | HERNANDEZ , ALVARO | IRCC | 55.6 | _ | 38 | ■ | | | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [6440274](#) | YOUNG , MICHAEL | IRCC | 55.6 | _ | 67 | ■ | ■ | | ♠ |
| [6440899](#) | VALDEZ , KEVIN | IRCC | 55.6 | 25 | 25 | ■ | | | ♠ |
| [6440246](#) | GOMEZ , ANDRES | IRCC | 55.6 | 25 | 38 | ■ | | | ♠ |
| [6442913](#) | VELA , CARLOS | IRCC | 55.5 | _ | 44 | ■ | | | ♠ |
| [6442590](#) | MOORE , SHEFNER | IRCC | 55.5 | _ | 28 | ■ | | | ♠ |
| [6443060](#) | CARDENAS , JUAN | IRCC | 55.5 | 12B | 46 | ■ | | | ♠ |
| [6429673](#) | MARTINEZ , MARIO | IRCC | 55.5 | 12D | 36 | ■ | | | ♠ |
| [6442979](#) | GUZMAN , ADAN | IRCC | 55.5 | 12A | 28 | ■ | | | ♠ |
| [6429760](#) | BELCHER , DOUGLAS | IRCC | 55.5 | _ | 47 | ■ | | | ♠ |
| [6429726](#) | LEWIS , RYAN | IRCC | 55.1 | _ | 33 | ■ | | | ♠ |
| [6440837](#) | ESCOBEDO , DANIEL | IRCC | 54.5 | 12M | 40 | ■ | ■ | ■ | ♠ |
| [6438587](#) | CARR , RONALD | IRCC | 54 | 12K | 56 | ■ | | | ♠ |
| [6429755](#) | GUTIERREZ , JOVANNY | IRCC | 53.9 | 12B | 34 | ■ | | | ♠ |
| [6443132](#) | CRUZ , GARY | IRCC | 50.2 | _ | 60 | ■ | | | ♠ |
| [6442454](#) | WARD , MITCHELL | IRCC | 50.2 | _ | 35 | ■ | | | ♠ |
| [6443193](#) | PINEDAROBLEDO , ABEL | IRCC | 50.2 | _ | 26 | ■ | | | ♠ |
| [6443182](#) | BANOS , JHEAN | IRCC | 50.2 | _ | 28 | ■ | | | ♠ |
| [6429783](#) | ROMAN , JOSE | IRCC | 50.2 | 12C | 28 | ■ | | | ♠ |

| 6201466 | FOREMAN , MICHAEL | IRCC | 50.1 | – | 43 | ■ | ■ | | ♠ |

Inmates: **235**

# Exhibit C



There are 101 inmates in IRC Clinic Processing over 24 hours

## Inmates In IRCC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6426270 | BROWN , ERIC | IRCC | 162 | _ | 55 | ■ | ■ | | ♠ |
| 6438623 | LIBRIZZI , CARL | IRCC | 158.5 | 12H | 45 | ■ | ■ | ■ | ♠ |
| 6440156 | BOLTON , DIEGO | IRCC | 154.7 | 12H | 28 | ■ | ■ | | ♠ |
| 6440026 | JONES , LAVAL | IRCC | 152.1 | 12M | 40 | ■ | ■ | ■ | ♠ |

1

| ID | Name | Unit | Value | Code | Age | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6440409 | INIGUEZ , JESUS | IRFB | 145.6 | 12H | 39 | ■ | ■ | ■ | ♠ |
| 6440182 | ADAMS , JAVON | IRFB | 142.7 | 12H | 27 | ■ | ▬ | | ♠ |
| 6440848 | ROBINSON , JOSHUA | IRCC | 137.3 | 12H | 39 | ■ | ▬ | ■ | ♠ |
| 6439957 | MYERS , ROBERT | IRCC | 134.4 | 12H | 42 | ■ | ■ | ■ | ♠ |
| 6439683 | SILVAS , PAUL | IRFB | 133.8 | 12G | 33 | ■ | ▬ | ■ | ♠ |
| 6440715 | REYES , REGINALD | IRCC | 133.4 | 12H | 40 | ■ | ■ | | ♠ |
| 6439983 | GALACIA , SILVESTRE | IRCC | 130.2 | 12A | 34 | ■ | ■ | ■ | ♠ |
| 6440601 | VELEZ , EDDIE | IRCC | 130.2 | 12H | 35 | ■ | ▬ | ■ | ♠ |
| 6440114 | SANDOVAL , KEVIN | IRCC | 130 | 12H | 33 | ■ | ■ | | ♠ |
| 6440730 | HOLMAN , JESSE | IRCC | 128.1 | 12A | 51 | ■ | ■ | ■ | ♠ |
| 6440727 | POLK , DAVION | IRFB | 128.1 | 12G | 33 | ■ | ▬ | | ♠ |
| 6438834 | LOPEZ , ALFONSO | IRCC | 125.2 | 12K | 35 | ■ | | ■ | ♠ |
| 6428696 | WILLIAMS , MARCUS | IRCC | 113 | 12H | 40 | ■ | ▬ | | ♠ |
| 6440873 | NEWMAN , JAMAL | IRCC | 112.8 | 12H | 33 | ■ | ■ | ■ | ♠ |
| 6441349 | COLEMAN , TIWAN | IRCC | 112.6 | 12H | 21 | ■ | ▬ | ■ | ♠ |
| 6441348 | COOPER , STEVEN | IRCC | 112.6 | – | 41 | ■ | ■ | | ♠ |
| 6441347 | TELLOR , VANESSA | IRCC | 112.6 | – | 28 | ■ | ▬ | ■ | ♠ |
| 6441357 | PEREZCRUZ , CARLOS | IRCC | 112.5 | 12H | 36 | ■ | ▬ | ■ | ♠ |

| ID | Name | Facility | Score | Code | Num | | | | | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|
| 6441352 | RENTERIA , JOSEPH | IRCC | 112.5 | 12H | 30 | ■ | ■ | | | ♠ |
| 6441346 | WEATHERSPOON , KALYNN | IRCC | 112.5 | 12H | 27 | ■ | ■■ | ■ | | ♠ |
| 6441324 | ARMENDARIZ , PETER | IRCC | 112.2 | -- | 27 | ■ | ■■ | ▪ | | ♠ |
| 6441350 | GARCIA VARGAS , GUILLERMO | IRCC | 110.7 | 12H | 19 | ■ | ■ | | | ♠ |
| 6428718 | BARNES , MICHAEL | IRCC | 110.6 | 12K | 62 | ■ | ■■ | ■ | | ♠ |
| 6428773 | SANDOVAL , CARLOS | IRCC | 109.3 | -- | 32 | ■ | ■ | ▪ | | ♠ |
| 6440321 | BOOZE , BRIAN | IRFB | 108.8 | 12H | 47 | ■ | ■ | | | ♠ |
| 6427646 | FANACH , ALI | IRCC | 108.8 | 12H | 30 | ■ | ■ | | | ♠ |
| 6440363 | PORTER , IRA | IRCC | 106.2 | 12H | 44 | ■ | ■ | | | ♠ |
| 6427629 | CAMPOS , MIGUEL | IRCC | 106.1 | 12A | 27 | ■ | | ■ | | ♠ |
| 6440753 | HILL , CAMERON | IRCC | 106.1 | 12A | 26 | ■ | | | | ♠ |
| 6440341 | HANDCOX , ISSAC | IRCC | 106.1 | 12A | 20 | ■ | | | | ♠ |
| 6439961 | CHAVEZ , CHRISTOPHER | IRCC | 103.5 | 12A | 35 | ■ | ■ | ▪ | | ♠ |
| 6440579 | CRUZLOPEZ , RICARDO | IRCC | 103.4 | 12A | 35 | ■ | | ■ | | ♠ |
| 6441025 | SCHLEUTER , ALEXANDER | IRCC | 103.3 | -- | 33 | ■ | ■■■ | ▪ | | ♠ |
| 6439260 | SYKES , DAVONTE | IRCC | 102.8 | 12A | 29 | ■ | ■ | ▪ | | ♠ |
| 6440935 | RILEY , CHRISTOPHER | IRCC | 100.9 | 12H | 42 | ■ | ■ | | | ♠ |
| 6426302 | VANCE , KENNETH | IRCC | 95.5 | 12H | 37 | ■ | ■ | | | ♠ |

| 6441503 | HERNANDEZ , JUAN | IRCC | 94.4 | 12A | 25 | ■ | | | ♠ |
| 6441451 | BONILLA , LEONARDO | IRCC | 94.4 | 12H | 36 | ■ | ■ | | ♠ |
| 6441039 | BAIRD , JOSHUA | IRCC | 94.4 | _ | 28 | ■ | ■ | | ♠ |
| 6441366 | BROWN , CORY | IRFB | 92.4 | 12A | 43 | ■ | ▬ | ■ | ♠ |
| 6429638 | TAYLOR , ANTHONY | IRFB | 89 | 12G | 38 | ■ | ▬ | ■ | ♠ |
| 6442521 | THOMAS , VONTE | IRCC | 88.9 | _ | 43 | ■ | ▬ | | ♠ |
| 6442819 | MATHEWS , IVAN | IRCC | 88.8 | 12A | 33 | ■ | | ■ | ♠ |
| 6442800 | SAVTALYAN , HAIG | IRCC | 88.5 | 12A | 24 | ■ | | | ♠ |
| 6441402 | MIRANDA , LUIS | IRCC | 88.5 | _ | 38 | ■ | ▬ | | ♠ |
| 6441246 | DAVISHAMILTON , ANTHONY | IRCC | 88.5 | _ | 35 | ■ | ■ | | ♠ |
| 6440933 | PRICE , PETER | IRFB | 88.4 | 12G | 60 | ■ | ▬ | | ♠ |
| 6442237 | MUNOZ , MICHAEL | IRCC | 87.6 | 12H | 28 | ■ | | | ♠ |
| 6429689 | FRYE , JUSTIN | IRCC | 87.6 | 12H | 28 | ■ | ■ | | ♠ |
| 6429641 | MARCIANO , ANGELO | IRCC | 87.6 | 12H | 31 | ■ | ▬ | | ♠ |
| 6421852 | CARAVEO , GERALDO | IRCC | 87.6 | 12H | 61 | ■ | | | ♠ |
| 6442537 | BELL , WILLIE | IRCC | 87.4 | 12H | 59 | ■ | ▬ | | ♠ |
| 6442488 | JOHNSON , ROBERT | IRCC | 87.1 | _ | 34 | ■ | ■ | | ♠ |
| 6441071 | MUNOZ , FRANK | IRCC | 87 | 12H | 40 | ■ | ▬ | ■ | ♠ |

| ID | Name | Facility | Score | Code | No. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6442552 | ESPINOZA , FREDI | IRCC | 86.7 | 12G | 34 | ■ | ▬ | ■ | ♠ |
| 6441079 | LINDEROTH , CHRISTOPHER | IRCC | 85.6 | 12H | 39 | ■ | ■ | | ♠ |
| 6441286 | BETHEL , CHUCK | IRCC | 85.6 | 12A | 39 | ■ | ■ | | ♠ |
| 6441045 | BATTLE , ANDRE | IRCC | 85.6 | 12H | 55 | ■ | ■ | | ♠ |
| 6441078 | SANTOS , EDWARD | IRCC | 85.6 | 12A | 29 | ■ | | | ♠ |
| 6440858 | PALMA , RALPH | IRCC | 85.1 | _ | 61 | ■ | ■ | | ♠ |
| 6441119 | HOPKINS , ANTONIO | IRCC | 84.7 | 12H | 36 | ■ | ▬ | ■ | ♠ |
| 6440745 | SOLIS , JASON | IRCC | 84.6 | 12H | 50 | ■ | ▬ | ■ | ♠ |
| 6440950 | FLORES , DAVID | IRCC | 84.6 | 12A | 37 | ■ | | ■ | ♠ |
| 6440696 | CAMPBELL , TYSON | IRFB | 84.5 | _ | 45 | ■ | ▬ | ■ | ♠ |
| 6441024 | HUGHES , HORACE | IRCC | 84.2 | 12H | 30 | ■ | ■ | | ♠ |
| 6428705 | ALEXANDER , BILLY | IRCC | 84.2 | 12H | 36 | ■ | ■ | | ♠ |
| 6442812 | AVANT , DARRYL | IRCC | 83.4 | 12A | 21 | ■ | | | ♠ |
| 6442809 | PEREZ , GILBERTO | IRCC | 83.4 | 12A | 36 | ■ | | | ♠ |
| 6440770 | SMITH , WALTER | IRCC | 83.4 | 12A | 35 | ■ | | | ♠ |
| 6441275 | URIBE , BRANDON | IRCC | 83.4 | _ | 25 | ■ | ■ | | ♠ |
| 6441248 | REESE , GIOVANNI | IRCC | 83.4 | 12H | 41 | ■ | ■ | | ♠ |
| 6441223 | BARBER , WILLIERAY | IRCC | 83.4 | 12H | 23 | ■ | ■ | | ♠ |

| ID | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6441115 | ORDONEZ , CHRISTOPHER | IRCC | 83.4 | 12A | 32 | ■ | | | | ♠ |
| 6441195 | VILLALPANDO , JOSE | IRCC | 83.4 | 12A | 34 | ■ | | | | ♠ |
| 6440817 | ANDRADE , VICTOR | IRCC | 83.4 | 12A | 25 | ■ | | | | ♠ |
| 6440866 | RAMOS , ATANACIO | IRCC | 83.4 | 12H | 33 | ■ | ■ | | | ♠ |
| 6440896 | LEYVA , JOSHUA | IRCC | 83.4 | 12H | 20 | ■ | ■ | | | ♠ |
| 6440939 | AVELLONE , DEVIN | IRCC | 83.4 | 12H | 42 | ■ | ■ | | | ♠ |
| 6440426 | HARRIS , DEWAYNE | IRCC | 83.4 | -- | 49 | ■ | ■ | | | ♠ |
| 6441036 | CEJA , JOAQUIN | IRCC | 83.4 | 12A | 44 | ■ | | | | ♠ |
| 6440969 | LAWLER , NICHOLAS | IRCC | 83.3 | PROB | 29 | ■ | | | | ♠ |
| 6441404 | HARRISON , LARRY | IRCC | 83.3 | 12A | 20 | ■ | | | | ♠ |
| 6441301 | NISANI , RYAN | IRCC | 83.3 | W30 | 21 | ■ | ■ | | | ♠ |
| 6442515 | HUERTA , LOUIS | IRCC | 83.3 | -- | 28 | ■ | | | | ♠ |
| 6442179 | SLAUGHTER , ALLEN | IRCC | 83.3 | -- | 34 | ■ | ■ | | | ♠ |
| 6442513 | MONTOYA , RUDY | IRCC | 82.5 | 12A | 46 | ■ | ■ | ■ | | ♠ |
| 6442825 | MARSH , CHARLES | IRCC | 82 | -- | 57 | ■ | | | | ♠ |
| 6442968 | ARGUELLO , GERARDO | IRCC | 81.4 | 12H | 29 | ■ | ■ | | | ♠ |
| 6443112 | JIMENEZ REYES , DENNIS | IRCC | 81.2 | 12K | 34 | ■ | | | ■ | ♠ |
| 6440442 | REYES , SILVESTER | IRCC | 80.8 | 12H | 41 | ■ | ■ | | | ♠ |

6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [6438587](#) | CARR , RONALD | IRCC | 78.3 | 12K | 56 | ■ | | | ♠ |
| [6429755](#) | GUTIERREZ , JOVANNY | IRCC | 78.2 | 12A | 34 | ■ | | | ♠ |
| [6443182](#) | BANOS , JHEAN | IRFB | 74.5 | _ | 28 | ■ | | | ♠ |
| [6201466](#) | FOREMAN , MICHAEL | IRCC | 74.4 | 12H | 43 | ■ | ■ | | ♠ |
| [6443028](#) | MEZA , DANIEL | IRCC | 71.4 | _ | 38 | ■ | | ■ | ♠ |
| [6438716](#) | SALCIDA , THOMAS | IRCC | 69.2 | _ | 35 | ■ | ■ | | ♠ |
| [6429632](#) | YAYMADZHYAN , TIGRAN | IRCC | 68.8 | 12A | 35 | ■ | ■ | ■ | ♠ |

Inmates: **101**

# Exhibit D



There are 23 inmates in IRC Clinic Processing over 24 hours

## Inmates In IRCC Between 24 and 48 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6442324 | INGBER , MARK | IRCC | 38.6 | 12H | 24 | ■ | ■ | | ♠ |
| 6393183 | CASTRO , VIDAL | IRFB | 38.2 | 12G | 33 | ■ | ████ | ■ | ♠ |
| 6432851 | GARCIACARILLO , ARCADIO | IRFB | 37.5 | 12G | 25 | ■ | ████ | ■ | ♠ |
| 6441320 | MOLINA , JOSEPH | IRFB | 37.1 | 12G | 41 | ■ | ███ | | ♠ |
| 6441949 | GONZALEZ , KEVIN | IRFB | 37 | 12G | 30 | ■ | ███ | | ♠ |

| 6441267 | CHAVEZ , MIGUEL | IRFB | 36.9 | 12G | 19 | ■ | ▬ | | ♠ |
| 6448546 | WRIGHT , MARCUS | IRFB | 34.7 | 12G | 53 | ■ | ▬ | | ♠ |
| 6428788 | GRIZZELLE , JEREMIAH | IRCC | 31.9 | 12G | 30 | ■ | ▬ | | ♠ |

Inmates: **8**

## Inmates In IRCC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6438623 | LIBRIZZI , CARL | IRCC | 183 | 12H | 45 | ■ | ▬ | ■ | ♠ |
| 6440409 | INIGUEZ , JESUS | IRCC | 170.1 | 12H | 39 | ■ | ■ | ■ | ♠ |
| 6440848 | ROBINSON , JOSHUA | IRCC | 161.8 | 12H | 39 | ■ | ▬ | ■ | ♠ |
| 6439957 | MYERS , ROBERT | IRCC | 158.9 | 12H | 42 | ■ | ▬ | ■ | ♠ |
| 6439683 | SILVAS , PAUL | IRFB | 158.3 | 12G | 33 | ■ | ▬ | ■ | ♠ |
| 6440601 | VELEZ , EDDIE | IRCC | 154.7 | 12H | 35 | ■ | ▬ | ■ | ♠ |
| 6440873 | NEWMAN , JAMAL | IRCC | 137.3 | 12H | 33 | ■ | ▬ | ■ | ♠ |
| 6441346 | WEATHERSPOON , KALYNN | IRCC | 137 | 12H | 27 | ■ | ▬ | ■ | ♠ |
| 6439260 | SYKES , DAVONTE | IRCC | 127.3 | _ | 29 | ■ | ■ | ■ | ♠ |
| 6441119 | HOPKINS , ANTONIO | IRCC | 109.2 | 12H | 36 | ■ | ▬ | ■ | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| <u>6440745</u> | SOLIS , JASON | IRCC | 109.1 | 12H | 50 | ■ | ▬ | ■ | ♠ |
| <u>6440696</u> | CAMPBELL , TYSON | IRFB | 109 | 12G | 45 | ■ | ▬▬ | ■ | ♠ |
| <u>6442825</u> | MARSH , CHARLES | IRCC | 106.5 | 12A | 57 | ■ | | | ♠ |
| <u>6442968</u> | ARGUELLO , GERARDO | IRCC | 105.9 | _ | 29 | ■ | ▬ | | ♠ |
| <u>6443182</u> | BANOS , JHEAN | IRFB | 99 | 12G | 28 | ■ | ▬▬ | | ♠ |

Inmates: **15**

3

# Exhibit E



## THERE ARE 123 INMATES OVER 24HRS IN THE IRC CLINIC PROCESSING.

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6440848 | ROBINSON , JOSHUA | IRCC | 209.9 | 12H | 39 | ▮ | ▬ | ▮ | ♠ |
| 6440601 | VELEZ , EDDIE | IRCC | 202.8 | 12H | 35 | ▮ | ▬ | ▮ | ♠ |
| 6439260 | SYKES , DAVONTE | IRCC | 175.4 | 12G | 29 | ▮ | ▬ | ▮ | ♠ |
| 6441119 | HOPKINS , ANTONIO | IRCC | 157.3 | 12H | 36 | ▮ | ▬ | ▮ | ♠ |
| 6428788 | GRIZZELLE , JEREMIAH | IRCC | 80 | 12G | 30 | ▮ | ▬ | | ♠ |
| 6433148 | APPLEWHITE , BRIAN | IRFB | 69.7 | 12G | 61 | ▮ | ▬ | | ♠ |
| 6441025 | SCHLEUTER , ALEXANDER | IRCC | 68.5 | 12H | 33 | ▮ | ▬ | ▮ | ♠ |

| ID | Name | Facility | Score | Code | Num | C1 | C2 | C3 | |
|---|---|---|---|---|---|---|---|---|---|
| 6441324 | ARMENDARIZ , PETER | IRCC | 68.5 | 12H | 27 | ■ | ■ | ▪ | ♠ |
| 6430510 | BENITEZ , FRANCO | IRFB | 64.4 | 12G | 29 | ■ | ▬ | | ♠ |
| 6431925 | HERNANDEZ , FELIPE | IRCC | 62.6 | 12A | 39 | ■ | | | ♠ |
| 6299893 | EASLEY , DERRICK | IRFB | 62.6 | 12G | 44 | ■ | ▬ | | ♠ |
| 6441347 | TELLOR , VANESSA | IRCC | 62.5 | 12H | 28 | ■ | ▬ | ▪ | ♠ |
| 6449940 | GRADDY , TRENT | IRCC | 62.4 | 12H | 46 | ■ | ■ | ▪ | ♠ |
| 6443389 | BLACKWELDER , JEREMIAH | IRCC | 62.3 | 12H | 35 | ■ | ▬ | ▪ | ♠ |
| 6443032 | HOWARD , ARNOLD | IRFB | 61.8 | 12G | 55 | ■ | ■ | | ♠ |
| 6440705 | MEZA , ARNULFO | IRCC | 61.6 | 12H | 31 | ■ | ■ | ■ | ♠ |
| 6443269 | MITCHELL , TICWUN | IRCC | 61.2 | 12A | 32 | ■ | ▬ | ■ | ♠ |
| 6430651 | ROBINSON , CHRISTIAN | IRCC | 61.2 | 12H | 38 | ■ | ▪ | | ♠ |
| 6429699 | COOGLER , CHAVASCO | IRFB | 61.2 | 12T | 41 | ■ | | | ♠ |
| 6449480 | DURAN , DENNIS | IRCC | 61.1 | – | 30 | ■ | ■ | | ♠ |
| 6443030 | KRAGOSIAN , ARGIN | IRCC | 60.6 | – | 32 | ■ | | | ♠ |
| 6429739 | RUIZ , ARTHUR | IRCC | 60.6 | 12E | 24 | ■ | | | ♠ |
| 6391164 | MAGANA , PABLO | IRCC | 60.6 | 12E | 33 | ■ | | | ♠ |
| 6428777 | ACE , KING | IRCC | 60.6 | 12B | 73 | ■ | | | ♠ |
| 6431812 | MORGAN , DARNELL | IRCC | 60.6 | 12A | 29 | ■ | | | ♠ |

2

| ID | Name | Facility | Score | Code | Num | C1 | C2 | C3 | Spade |
|---|---|---|---|---|---|---|---|---|---|
| 6430667 | LOZANO , JACOB | IRCC | 60.6 | 12D | 26 | ■ | ■ | | ♠ |
| 6443414 | CHACON , JORGE | IRCC | 58.9 | 12A | 22 | ■ | | | ♠ |
| 6333676 | PALACIOS , EDUARDDO | IRCC | 58.8 | 12E | 33 | ■ | ■ | | ♠ |
| 6391168 | SHEPHERD , DONOVAN | IRCC | 58.4 | 12H | 47 | ■ | ■ | ■ | ♠ |
| 6449491 | RUIZ , GEORGE | IRCC | 58.4 | _ | 36 | ■ | | | ♠ |
| 6441286 | BETHEL , CHUCK | IRFB | 57.6 | 12G | 39 | ■ | ■ | | ♠ |
| 6442394 | ZARAGOZA , ANTHONY | IRFB | 57.1 | 12G | 28 | ■ | ■ | | ♠ |
| 6449514 | LATINVILLE , KRIS | IRCC | 56.8 | 12H | 39 | ■ | ■ | ■ | ♠ |
| 6448544 | AMADO , FRANCISCO | IRCC | 55.9 | _ | 40 | ■ | | | ♠ |
| 6299895 | OKATCH , CANAAN | IRCC | 55.9 | _ | 25 | ■ | ■ | | ♠ |
| 6442534 | DOUGLAS , TYRONE | IRCC | 55.9 | 12A | 39 | ■ | ■ | | ♠ |
| 6448457 | GONZALEZ , ANTONIO | IRCC | 55.9 | _ | 40 | ■ | | | ♠ |
| 6442826 | DOE , JOHN | IRFB | 55.9 | 12G | 35 | ■ | ■ | | ♠ |
| 6442954 | GANTT , DONYA | IRCC | 55.9 | _ | 30 | ■ | | | ♠ |
| 6448108 | TOVAR , VETO | IRCC | 55.7 | _ | 40 | ■ | ■ | ■ | ♠ |
| 6433154 | RAMSEY , ANTONIO | IRFB | 54.9 | 12G | 37 | ■ | ■ | | ♠ |
| 6431895 | WOODS , PATRICK | IRFB | 52.1 | 12G | 33 | ■ | ■ | | ♠ |
| 6440767 | MACIEL , ANTHONY | IRCC | 50.9 | 12K | 45 | ■ | | | ♠ |

3

| 6441071 | MUNOZ , FRANK | IRFB | 50.6 | 12G | 40 | ■ | ▬ | ■ | ♠ |
| 6428773 | SANDOVAL , CARLOS | IRCC | 50.6 | 12H | 32 | ■ | ■ | ■ | ♠ |
| 6448145 | ARROYO , EDGAR | IRCC | 50.2 | 12E | 37 | ■ | ■ | | ♠ |

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6203532 | LEYVA , CHRISTIAN | IRCC | 46.7 | _ | 28 | ■ | | | ♠ |
| 6434026 | ROBERTSON , JOSEPH | IRFB | 43.5 | 12C | 48 | ■ | ■ | ■ | ♠ |
| 6442049 | DELGADO , RAUL | IRCC | 43.1 | _ | 40 | ■ | ■ | | ♠ |
| 6391194 | SANCHEZ , ANTHONY | IRCC | 43.1 | _ | 43 | ■ | | | ♠ |
| 6450215 | GAMBOA , JOSE | IRCC | 43.1 | 12H | 45 | ■ | ■ | | ♠ |
| 6449888 | ORTEGAGOMEZ , AGUSTIN | IRCC | 41.8 | 12E | 50 | ■ | ■ | ■ | ♠ |
| 6442376 | DELATORRE , ANTHONY | IRFB | 41.3 | 12G | 37 | ■ | ▬ | ■ | ♠ |
| 6450294 | SALTMAN , DAVID | IRCC | 41 | 12H | 37 | ■ | ■ | ■ | ♠ |
| 6450292 | BURNETT , DAVIS | IRCC | 40.7 | 12A | 44 | ■ | ■ | | ♠ |
| 6443433 | MARKS , LLOYD | IRCC | 40.6 | 12H | 32 | ■ | ■ | ■ | ♠ |
| 6450638 | CHANCY , JOHN | IRCC | 40.5 | 12H | 49 | ■ | ■ | ■ | ♠ |
| 6449897 | DELGADO , ANTONIO | IRCC | 40.4 | _ | 33 | ■ | ■ | ■ | ♠ |
| 6433905 | WRIGHT , EMMANUEL | IRCC | 40.4 | _ | 36 | ■ | | ■ | ♠ |

4

| ID | Name | Facility | Score | Code1 | Code2 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6450629 | PRADO , ESTEVAN | IRCC | 40.3 | 12A | 33 | ■ | ■ | ■ | ♠ |
| 6450291 | BARBER , LEIGH | IRCC | 40.1 | 12H | 45 | ■ | ■ | | ♠ |
| 6443201 | MCCLAIN , ESEQUIEL | IRCC | 39.2 | 12B | 40 | ■ | ■ | | ♠ |
| 6431846 | SANDERS , DAVID | IRCC | 39.1 | 12H | 59 | ■ | ■ | | ♠ |
| 6450682 | GARCIA , ANGEL | IRCC | 39.1 | 12D | 26 | ■ | | | ♠ |
| 6450147 | MAXWELL , KEVIN | IRCC | 39.1 | 12H | 47 | ■ | ■ | | ♠ |
| 6434768 | FARHAD , FARAMARZIAN | IRCC | 39.1 | _ | 43 | ■ | | | ♠ |
| 6319865 | LARSON , CHARLES | IRCC | 38.7 | 12D | 33 | ■ | | | ♠ |
| 6450668 | MCGEE , DERRELL | IRCC | 38.7 | 12H | 31 | ■ | ■ | | ♠ |
| 6434763 | JOHNSON , LEON | IRCC | 38.7 | 12E | 38 | ■ | ■ | | ♠ |
| 6391183 | FUNES , MANUEL | IRCC | 38.7 | 12H | 42 | ■ | ■ | | ♠ |
| 6319875 | BARAJAS , ARTHUR | IRCC | 38.7 | _ | 28 | ■ | | | ♠ |
| 6442020 | ACOSTA , RICHARD | IRCC | 37.9 | 12A | 32 | ■ | ■ | ■ | ♠ |
| 6430589 | TRUJEQUE , BRANDON | IRCC | 37.9 | 12H | 25 | ■ | ■ | ■ | ♠ |
| 6450770 | RAMIREZ , EVANDO | IRCC | 37.9 | 12E | 33 | ■ | ■ | ■ | ♠ |
| 6442832 | CHAVARRIA , JONATHAN | IRCC | 37.6 | 12H | 22 | ■ | ■ | | ♠ |
| 6450382 | HICKS , CHAD | IRFB | 37.6 | 12D | 45 | ■ | ■ | ■ | ♠ |
| 6443416 | MOORE , DARION | IRCC | 37.6 | 12H | 27 | ■ | ■ | ■ | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6449493 | RAMIREZVARGAS , OSCAR | IRCC | 37.4 | 12A | 30 | ■ | ■ | | ♠ |
| 6448757 | MORRIS , TRAVIS | IRFB | 37.4 | 12G | 39 | ■ | ■■ | | ♠ |
| 6441997 | DOE , JOHN | IRCC | 37.4 | 12H | 32 | ■ | ■ | | ♠ |
| 6448563 | BERNAL , LEONEL | IRCC | 37.4 | 12D | 36 | ■ | | | ♠ |
| 6450126 | ROMO , MIGUEL | IRCC | 37.4 | 12E | 38 | ■ | | | ♠ |
| 6450087 | PICHE , WALTER | IRCC | 37.4 | 12D | 25 | ■ | ■ | ■ | ♠ |
| 6442003 | LUKER , JASON | IRCC | 37.4 | 12D | 28 | ■ | ■ | ■ | ♠ |
| 6448620 | BONTON , AMOUGH | IRCC | 37.3 | 12B | 21 | ■ | | | ♠ |
| 6450293 | POWERS , DAVID | IRCC | 37.3 | 12H | 45 | ■ | ■ | | ♠ |
| 6434770 | ARCHIE , LAMAR | IRCC | 37.3 | 12H | 27 | ■ | ■ | | ♠ |
| 6433053 | DODDS , HOWARD | IRCC | 37.3 | 12E | 64 | ■ | | | ♠ |
| 6441985 | BAIN , MARIO | IRCC | 37.3 | 12E | 40 | ■ | | | ♠ |
| 6433985 | LOPEZ , JORGE | IRCC | 36.9 | _ | 33 | ■ | | | ♠ |
| 6448439 | WILLIAMS , BRANDON | IRCC | 36.9 | 12B | 33 | ■ | | | ♠ |
| 6450295 | SEDANO , EMILIO | IRCC | 36.8 | 12E | 23 | ■ | | | ♠ |
| 6448622 | LAND , GREGORY | IRCC | 35.2 | 12E | 47 | ■ | | | ♠ |
| 6433945 | HERNANDEZ , JESUS | IRCC | 34.7 | 12H | 34 | ■ | ■ | ■ | ♠ |
| 6449522 | CARLOS , STEVEN | IRCC | 34.7 | 12H | 27 | ■ | ■ | ■ | ♠ |

6

| ID | Name | Facility | Score | Code | Num | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6449547 | DAVIS , JEROME | IRCC | 34.4 | 12H | 52 | ■ | ■ | | ♠ |
| 6449185 | BURNETT , DEON | IRCC | 33.7 | 12E | 28 | ■ | | ■ | ♠ |
| 6450116 | RAMIREZ , JEFREY | IRCC | 33.6 | 12K | 26 | ■ | | | ♠ |
| 6442018 | STEWART , ARLOW | IRCC | 32.9 | 12E | 40 | ■ | | | ♠ |
| 6448739 | MARTINEZ , GERARDO | IRCC | 32.8 | 12E | 21 | ■ | | | ♠ |
| 6448768 | WILCOX , CODY | IRCC | 32.8 | 12A | 31 | ■ | | | ♠ |
| 6448740 | PENDLETON , MICAH | IRCC | 32.8 | 12E | 43 | ■ | | | ♠ |
| 6449932 | VELEZ , DANIEL | IRCC | 32.8 | 12B | 43 | ■ | | | ♠ |
| 6278075 | IHRIG , MATTHEW | IRCC | 32.7 | 12E | 35 | ■ | ■ | ■ | ♠ |
| 6450649 | GIBBS , JORDAN | IRFB | 32.6 | 12G | 31 | ■ | ■ | | ♠ |
| 6442040 | ALARCON , DESMON | IRCC | 32.5 | _ | 18 | ■ | | | ♠ |
| 6433135 | DYAR , DAYTON | IRFB | 32.5 | 12G | 42 | ■ | ■ | | ♠ |
| 6450832 | ADAMS , LONNY | IRFB | 32.4 | 12C | 43 | ■ | ■ | | ♠ |
| 6450240 | MUSHGAMBARYAN , ARBI | IRCC | 32.3 | 12A | 37 | ■ | | | ♠ |
| 6434898 | COLMENARES , JOSE | IRCC | 32 | 12E | 27 | ■ | | | ♠ |
| 6450122 | ZAPATA , ANDREW | IRCC | 31.1 | _ | 26 | ■ | | | ♠ |
| 6433986 | OCAMPO , SERGIO | IRCC | 31 | _ | 57 | ■ | ■ | ■ | ♠ |
| 6442522 | JENKINS , KENDYL | IRFB | 29.3 | 12G | 27 | ■ | ■ | | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6450250 | MORALES , CARLOS | IRCC | 28.2 | 12H | 30 | ■ | ▬ | ■ | ♠ |
| 6443552 | MUNOZ , EDGAR | IRCC | 27.8 | 12H | 32 | ■ | ■ | | ♠ |
| 6434906 | GONZALEZDORANTE, SERGIO | IRCC | 27.7 | 12B | 25 | ■ | | | ♠ |
| 6431949 | EKMEKCHYAN , GEVORK | IRCC | 27.3 | _ | 30 | ■ | | | ♠ |
| 6450690 | PLASCENCIA , MARIO | IRCC | 27.2 | 12B | 29 | ■ | | | ♠ |
| 6450251 | ROMERO , JASON | IRCC | 27.2 | 12B | 35 | ■ | ■ | | ♠ |
| 6450255 | PRADO , NICHOLAS | IRCC | 27.2 | 12E | 25 | ■ | | | ♠ |
| 6443238 | VASQUEZ , ROBERTO | IRCC | 25.6 | 12U | 29 | ■ | ▬ | | ♠ |
| 6450816 | BURCH , JUSTIN | IRFB | 25.4 | 12G | 24 | ■ | ▬ | | ♠ |

8

# Exhibit F



There are 95 inmates in IRC Clinic Processing over 24 hours

## Inmates In IRCC Between 24 and 48 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6451886 | DOMINGUEZ , ISAIAH | IRCC | 46.2 | 12E | 21 | ■ | | | ♠ |
| 6452414 | PARKER , PHARRELL | IRCC | 45.8 | 25 | 19 | ■ | | | ♠ |
| 6436993 | JOHNSON , GARY | IRCC | 39.6 | 12H | 58 | ■ | ■ | ■ | ♠ |
| 6436880 | LIPPERMAN , MARTIN | IRCC | 39 | 12H | 51 | ■ | ■ | | ♠ |

| 6452301 | ARENELLA , NICHOLAS | IRFB | 36.9 | 12G | 39 | ■ | ■■■■ | | ♠ |
| 6452365 | GONZALEZ , DANIEL | IRFB | 36.9 | 12G | 31 | ■ | ■■■ | | ♠ |
| 6451171 | PECKHAM , KYLE | IRCC | 34.1 | 12B | 31 | ■ | ■ | | ♠ |
| 6441997 | DOE , JOHN | IRCC | 24.4 | _ | 32 | ■ | ■ | | ♠ |

Inmates: **8**

## Inmates In IRCC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6440848 | ROBINSON , JOSHUA | IRCC | 281.3 | _ | 39 | ■ | ■■■■ | ■ | ♠ |
| 6441347 | TELLOR , VANESSA | IRCC | 133.8 | 12H | 28 | ■ | ■■■■ | ■ | ♠ |
| 6449940 | GRADDY , TRENT | IRCC | 133.7 | 12H | 46 | ■ | ■■■ | ■ | ♠ |
| 6440705 | MEZA , ARNULFO | IRCC | 133 | 12H | 31 | ■ | ■■■ | ■■ | ♠ |
| 6449491 | RUIZ , GEORGE | IRCC | 129.7 | 12H | 36 | ■ | ■ | | ♠ |
| 6428773 | SANDOVAL , CARLOS | IRCC | 121.9 | 12H | 32 | ■ | ■■ | ■ | ♠ |
| 6203532 | LEYVA , CHRISTIAN | IRCC | 118.1 | 12A | 28 | ■ | | | ♠ |
| 6443433 | MARKS , LLOYD | IRCC | 111.9 | 12H | 32 | ■ | ■■■ | ■ | ♠ |
| 6450638 | CHANCY , JOHN | IRCC | 111.8 | 12H | 49 | ■ | ■■■ | ■ | ♠ |

| ID | Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6391183 | FUNES , MANUEL | IRCC | 110 | 12H | 42 | ■ | ■ | | ♠ |
| 6443416 | MOORE , DARION | IRCC | 109 | 12H | 27 | ■ | ▬ | ■ | ♠ |
| 6433945 | HERNANDEZ , JESUS | IRCC | 106.1 | 12H | 34 | ■ | ▬ | ■ | ♠ |
| 6449522 | CARLOS , STEVEN | IRCC | 106.1 | 12H | 27 | ■ | ■ | ■ | ♠ |
| 6450250 | MORALES , CARLOS | IRCC | 99.5 | 12H | 30 | ■ | ▬ | ■ | ♠ |
| 6450633 | CAMPBELL , LEONARD | IRCC | 95.1 | 12H | 53 | ■ | ▬ | | ♠ |
| 6450608 | CHAMBERS , BRUCE | IRCC | 95 | – | 27 | ■ | | | ♠ |
| 6450957 | FITZGIBBONS , JONATHAN | IRCC | 95 | – | 28 | ■ | | | ♠ |
| 6435838 | PAYAN , DAMIAN | IRCC | 88.1 | 12H | 49 | ■ | ■ | | ♠ |
| 6450938 | MONTENEGRO , JUAN | IRCC | 86.6 | 12H | 31 | ■ | ■ | | ♠ |
| 6434893 | HAZELWOOD , MARCOS | IRCC | 86.6 | 12B | 28 | ■ | | | ♠ |
| 6443393 | SCOTT , DARRELL | IRCC | 86.3 | 12H | 26 | ■ | ■ | | ♠ |
| 6450849 | MARTINEZ , ROBERT | IRCC | 86.2 | 12B | 54 | ■ | | | ♠ |
| 6441301 | NISANI , RYAN | IRCC | 86.1 | 12H | 21 | ■ | ■ | | ♠ |
| 6449217 | CHAVEZ , GILBERT | IRCC | 85.7 | 12H | 29 | ■ | ■ | | ♠ |
| 6450697 | RIVAS , STEPHEN | IRCC | 84.9 | 12I | 26 | ■ | ■ | | ♠ |
| 6450089 | ROMERO , ANDRES | IRCC | 84.5 | – | 38 | ■ | ■ | | ♠ |
| 6449922 | NOLASCO , JOSE | IRCC | 84.5 | 12H | 31 | ■ | ■ | | ♠ |

| ID | Name | Facility | Score | Code | Num | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6450291 | BARBER , LEIGH | IRCC | 84.5 | 12H | 45 | ■ | ■ | | ♠ |
| 6450898 | THRUSBY , HORBERT | IRCC | 84.4 | 12E | 36 | ■ | | | ♠ |
| 6450006 | SALAZAR , JUAN | IRCC | 84.4 | 12H | 42 | ■ | ■ | | ♠ |
| 6433972 | DAVIS , JONATHAN | IRCC | 81.6 | 12H | 32 | ■ | ■ | ■ | ♠ |
| 6451091 | ALCARAZ , ARTURO | IRCC | 81.3 | 12H | 36 | ■ | ▬ | | ♠ |
| 6451099 | DUNN , RONTAE | IRCC | 81.2 | — | 47 | ■ | | | ♠ |
| 6450265 | MERINO , JOSE | IRCC | 80.9 | 12H | 37 | ■ | ▬ | ▪ | ♠ |
| 6449835 | DOE , JOHN | IRCC | 80.7 | 12E | 45 | ■ | | | ♠ |
| 6449887 | TAYLOR , JOSHUA | IRFB | 80.7 | 12G | 27 | ■ | ▬ | | ♠ |
| 6448980 | WILLIAMS , MATTHEW | IRCC | 80.7 | 12E | 32 | ■ | | | ♠ |
| 6451440 | BRATCHER , CHRISTOPHER | IRFB | 72.7 | 12G | 42 | ■ | ▬ | ▪ | ♠ |
| 6451287 | BACOTE , LEONARD | IRCC | 72.7 | 12E | 50 | ■ | | | ♠ |
| 6435902 | BOBADILLA , JOHN | IRCC | 72.7 | 12D | 31 | ■ | ▬ | | ♠ |
| 6450871 | ROMERO , DAVID | IRCC | 71.4 | 12E | 29 | ■ | | ▪ | ♠ |
| 6449211 | DUBOSE , JEROME | IRCC | 70.3 | 12H | 61 | ■ | ■ | | ♠ |
| 6451297 | BUTLER , MARVIN | IRCC | 69.6 | 12E | 23 | ■ | ■ | | ♠ |
| 6451776 | CHAPEL , ISREAL | IRCC | 69.6 | 12H | 51 | ■ | ■ | | ♠ |
| 6432232 | TELLEZ , JESSE | IRCC | 65.9 | — | 49 | ■ | | ■ | ♠ |

| ID | Name | Facility | Score | Code1 | Code2 | C1 | C2 | C3 | Suit |
|---|---|---|---|---|---|---|---|---|---|
| 6450883 | CHAIREZ , ANDREW | IRCC | 65 | 12E | 32 | ■ | ■ | | ♠ |
| 6451821 | RANDALL , ANDREW | IRCC | 65 | 12E | 31 | ■ | | | ♠ |
| 6451885 | ULLOA , ROBERTO | IRCC | 64.8 | _ | 39 | ■ | | ■ | ♠ |
| 6434830 | BLANKENSHIP , CHRISTOPHER | IRCC | 63.2 | 12A | 39 | ■ | ■ | ■ | ♠ |
| 6434880 | GOMEZMEDRANO , CARLOS | IRCC | 62.5 | 12E | 32 | ■ | ■ | ■ | ♠ |
| 6434903 | ROSS , DAMONE | IRCC | 62.5 | 12H | 48 | ■ | ■ | | ♠ |
| 6434945 | SAMS , WILLIAM | IRCC | 62.5 | 12E | 32 | ■ | | | ♠ |
| 6450611 | CALDERA , ROGELIO | IRCC | 62.5 | 12E | 30 | ■ | ■ | | ♠ |
| 6451788 | RAMOS , RAY | IRCC | 62.5 | 12E | 29 | ■ | | | ♠ |
| 6435889 | STEWART , JARED | IRCC | 62.5 | 12A | 24 | ■ | | | ♠ |
| 6450738 | HERNANDEZ , VICENTE | IRCC | 61.5 | 12E | 40 | ■ | ■ | | ♠ |
| 6450282 | GROFT , SAMUEL | IRCC | 61.5 | 12E | 41 | ■ | | | ♠ |
| 6450879 | SYROVATSKIY , MIKHAIL | IRCC | 61.5 | 12B | 34 | ■ | ■ | ■ | ♠ |
| 6450936 | EDWARDS , BRIAN | IRCC | 61.5 | 12E | 47 | ■ | | | ♠ |
| 6450654 | HOWARD , CURTIS | IRCC | 59.6 | 12A | 46 | ■ | ■ | | ♠ |
| 6450375 | GORIN , ERIC | IRFB | 59.3 | _ | 34 | ■ | | | ♠ |
| 6451047 | SMITH , CHASE | IRCC | 59.3 | 12E | 26 | ■ | ■ | | ♠ |
| 6451418 | LAVOIE , JAMES | IRCC | 59.3 | _ | 41 | ■ | | | ♠ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [6451967](#) | VELA , BRIAN | IRCC | 59.3 | 12E | 25 | ■ | ■ | | ♠ |
| [6451384](#) | PERALTA , BENJAMIN | IRCC | 59 | 12H | 33 | ■ | ▬ | ▪ | ♠ |
| [6451302](#) | LUNA , RYAN | IRCC | 58.9 | 12B | 35 | ■ | | ▪ | ♠ |
| [6452003](#) | JONES , BRANDON | IRCC | 58.6 | – | 33 | ■ | ▬ | | ♠ |
| [6450691](#) | MILES , SEAN | IRCC | 57.7 | – | 23 | ■ | | | ♠ |
| [6450821](#) | DIAMOND , IVAN | IRCC | 57.7 | 12E | 35 | ■ | | | ♠ |
| [6435967](#) | ROMERO , DAVID | IRCC | 57.7 | 12A | 28 | ■ | | ▪ | ♠ |
| [6451403](#) | DUVALL , JASON | IRCC | 57.6 | – | 39 | ■ | | | ♠ |
| [6450966](#) | HERNANDEZ , ROBERTO | IRCC | 56.6 | 12B | 29 | ■ | ■ | | ♠ |
| [6452017](#) | CREWS , JAHDEZ | IRCC | 56.2 | – | 20 | ■ | | | ♠ |
| [6450650](#) | BOLDEN , DEANTE | IRCC | 56.2 | 12E | 19 | ■ | | | ♠ |
| [6435988](#) | LOPEZ , JOSE | IRCC | 56.1 | 12B | 28 | ■ | | | ♠ |
| [6452242](#) | BELL , RASHAD | IRCC | 55.4 | 12B | 32 | ■ | ■ | ▪ | ♠ |
| [6436884](#) | RIVERA , DAVID | IRCC | 55.4 | 12A | 26 | ■ | ■ | ■ | ♠ |
| [6434820](#) | SALINAS , BRYAN | IRFB | 55.1 | 12G | 26 | ■ | ▬ | ▪ | ♠ |
| [6449512](#) | NAIB , MOHAMMAD | IRCC | 54.4 | 12B | 25 | ■ | | | ♠ |
| [6451443](#) | MORENO , ANGEL | IRCC | 54.4 | 12B | 36 | ■ | | ▪ | ♠ |
| [6451877](#) | GREGORY , RANDALL | IRCC | 54.4 | 12E | 58 | ■ | ■ | ■ | ♠ |

| 6319865 | LARSON , CHARLES | IRCC | 52.3 | 12I | 33 | ■ | ■ | | ♠ |
| 6450757 | HERNANDEZ , JORGE | IRCC | 51.1 | -- | 20 | ■ | | | ♠ |
| 6452162 | DAVIS , JAMES | IRFB | 51.1 | 12G | 47 | ■ | | | ♠ |
| 6436921 | VALENZUELA , RICHARD | IRCC | 51.1 | 12B | 28 | ■ | | | ♠ |
| 6452338 | AZAMI , MICHAEL | IRCC | 51.1 | 12B | 45 | ■ | | | ♠ |
| 6436007 | MORALES , RICARDO | IRCC | 50 | 12C | 22 | ■ | ■ | | ♠ |

Inmates: **87**

7

# Exhibit G



## Current IRCC Processing Time

**IRC Processing Time  CLINIC Processing Time**

Today is: AUG-30-2022 02:02 PM      AJIS Data Timestamp: AUG-30-2022 01:49 PM

Inmate Count: 272

## Inmates In IRCC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6440705 | MEZA , ARNULFO | IRCC | 161.4 | 12H | 31 | | | | ♠ |
| 6449491 | RUIZ , GEORGE | IRCC | 158.1 | 12H | 36 | | | | ♠ |
| 6428773 | SANDOVAL , CARLOS | IRCC | 150.3 | 12H | 32 | | | | ♠ |
| 6443433 | MARKS , LLOYD | IRCC | 140.4 | 12H | 32 | | | | ♠ |
| 6450638 | CHANCY , JOHN | IRCC | 140.2 | 25 | 49 | | | | ♠ |
| 6443416 | MOORE , DARION | IRCC | 137.4 | 12H | 27 | | | | ♠ |
| 6433945 | HERNANDEZ , JESUS | IRCC | 134.5 | 12H | 34 | | | | ♠ |

| 6449522 | CARLOS , STEVEN | IRCC | 134.5 | 12H | 27 | | ⬆ |
| 6450633 | CAMPBELL , LEONARD | IRCC | 123.5 | 12H | 53 | | ⬆ |
| 6435838 | PAYAN , DAMIAN | IRCC | 116.5 | 12H | 49 | | ⬆ |
| 6450938 | MONTENEGRO , JUAN | IRCC | 115 | 12H | 31 | | ⬆ |
| 6441301 | NISANI , RYAN | IRCC | 114.5 | 12H | 21 | | ⬆ |
| 6449217 | CHAVEZ , GILBERT | IRCC | 114.1 | 12H | 29 | | ⬆ |
| 6450697 | RIVAS , STEPHEN | IRCC | 113.3 | 12I | 26 | | ⬆ |
| 6449922 | NOLASCO , JOSE | IRCC | 112.9 | 12H | 31 | | ⬆ |
| 6450898 | THRUSBY , HORBERT | IRCC | 112.8 | 12E | 36 | | ⬆ |
| 6450006 | SALAZAR , JUAN | IRCC | 112.8 | 12H | 42 | | ⬆ |
| 6451091 | ALCARAZ , ARTURO | IRCC | 109.7 | 12H | 36 | | ⬆ |
| 6449887 | TAYLOR , JOSHUA | IRFB | 109.2 | 12G | 27 | | ⬆ |
| 6449835 | DOE , JOHN | IRFB | 109.2 | 12G | 45 | | ⬆ |
| 6448980 | WILLIAMS , MATTHEW | IRFB | 109.2 | 12G | 32 | | ⬆ |
| 6450871 | ROMERO , DAVID | IRCC | 99.8 | – | 29 | | ⬆ |
| 6449211 | DUBOSE , JEROME | IRCC | 98.7 | 12H | 61 | | ⬆ |
| 6450883 | CHAIREZ , ANDREW | IRCC | 93.4 | 12H | 32 | | ⬆ |
| 6434880 | GOMEZMEDRANO , CARLOS | IRCC | 91 | 12E | 32 | | ⬆ |
| 6434945 | SAMS , WILLIAM | IRCC | 90.9 | 12E | 32 | | ⬆ |
| 6450738 | HERNANDEZ , VICENTE | IRCC | 89.9 | 12H | 40 | | ⬆ |
| 6451967 | VELA , BRIAN | IRCC | 87.7 | 12H | 25 | | ⬆ |
| 6452003 | JONES , BRANDON | IRFB | 87 | – | 33 | | ⬆ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6450650 | BOLDEN , DEANTE | IRCC | 84.6 | 12E | 19 | | ♠ |
| 6450654 | HOWARD , CURTIS | IRCC | 84.6 | 12H | 46 | | ♠ |
| 6451877 | GREGORY , RANDALL | IRCC | 82.8 | 12H | 58 | | ♠ |
| 6319865 | LARSON , CHARLES | IRCC | 80.7 | 12I | 33 | | ♠ |
| 6450757 | HERNANDEZ , JORGE | IRFB | 79.6 | 12G | 20 | | ♠ |
| 6451886 | DOMINGUEZ , ISAIAH | IRCC | 74.6 | 12E | 21 | | ♠ |
| 6436993 | JOHNSON , GARY | IRCC | 68 | 12H | 58 | | ♠ |
| 6451171 | PECKHAM , KYLE | IRCC | 62.5 | 12H | 31 | | ♠ |
| 6441997 | DOE , JOHN | IRCC | 52.8 | 12H | 32 | | ♠ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6437033 | WALKER , MARSEAN | IRFB | 38.9 | 12G | 35 | | ♠ |
| 6451883 | SCHAD , BRANDON | IRCC | 29.4 | 12H | 37 | | ♠ |
| 6453013 | ROCHA , PEDRO | IRCC | 28.1 | 12D | 31 | | ♠ |
| 6452349 | ESCALANTE , HENRY | IRCC | 28.1 | M83 | 31 | | ♠ |
| 6451862 | DELGADO , IVAN | IRCC | 26.9 | 12B | 32 | | ♠ |
| 6441025 | SCHLEUTER , ALEXANDER | IRCC | 26 | – | 33 | | ♠ |
| 6452212 | HANA , FRANK | IRCC | 25.8 | 12B | 58 | | ♠ |
| 6451028 | WILSON , DERRICK | IRCC | 25.7 | 12H | 32 | | ♠ |
| 6451366 | HARRIS , MIKE | IRCC | 24.9 | 12H | 43 | | ♠ |
| 6450232 | BERRY , MARCUS | IRCC | 24.6 | 12H | 46 | | ♠ |
| 6435921 | KNESEK , JUSTIN | IRCC | 24.6 | 12H | 32 | | ♠ |
| 6438119 | MINEO , ALFREDO | IRCC | 24.6 | 12A | 33 | | ♠ |
| 6453677 | HILL , DEANTHONY | IRCC | 24.6 | – | 21 | | ♠ |

# Exhibit H



## Current IRCC Processing Time

**IRC Processing Time   CLINIC Processing Time**

Today is: AUG-31-2022 12:19 PM    AJIS Data Timestamp: AUG-31-2022 12:05 PM

| Waiting Period (hours) | Number Of Inmates |
|---|---|
| 0-5 | 10 |
| 6-10 | 12 |
| 11-20 | 188 |
| 21-24 | 18 |
| 24-48 | 80 |
| +49 | 11 |

Inmate Count: 319

## Inmates In IRCC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6449491 | RUIZ , GEORGE | IRCC | 180.4 | – | 36 | | | | ♠ |
| 6443433 | MARKS , LLOYD | IRCC | 162.6 | 12H | 32 | | | | ♠ |
| 6443416 | MOORE , DARION | IRCC | 159.6 | 12H | 27 | | | | ♠ |
| 6449522 | CARLOS , STEVEN | IRCC | 156.7 | 12H | 27 | | | | ♠ |
| 6449887 | TAYLOR , JOSHUA | IRFB | 131.4 | – | 27 | | | | ♠ |
| 6450291 | BARBER , LEIGH | IRCC | 110 | – | 45 | | | | ♠ |
| 6452003 | JONES , BRANDON | IRFB | 109.2 | – | 33 | | | | ♠ |

1

| 6451877 | GREGORY , RANDALL | IRCC | 105.1 | 12H | 58 | | ⏏ |
| 6436993 | JOHNSON , GARY | IRCC | 90.3 | 12H | 58 | | ⏏ |
| 6452349 | ESCALANTE , HENRY | IRCC | 50.4 | - | 31 | | ⏏ |
| 6453013 | ROCHA , PEDRO | IRCC | 50.4 | 12D | 31 | | ⏏ |
| 6453278 | LANGE , ZYARE | IRCC | 45.1 | - | 19 | | ⏏ |
| 6452815 | RAMOS , THOMAS | IRCC | 44.9 | M83 | 36 | | ⏏ |
| 6453769 | CLARKE , JAMES | IRCC | 44.1 | - | 40 | | ⏏ |
| 6452958 | SANCHEZ , FRANK | IRCC | 43.4 | 12E | 40 | | ⏏ |
| 6453760 | ERMITANO , JOSEPH | IRCC | 43.2 | 12H | 62 | | ⏏ |
| 6453765 | INZUNZA , FRANCISCO | IRCC | 43.2 | - | 56 | | ⏏ |
| 6453768 | CANTRELL , JAMES | IRCC | 43.1 | - | 51 | | ⏏ |
| 6453744 | HERNANDEZ , WILLIAM | IRCC | 42.9 | - | 29 | | ⏏ |
| 6453819 | PRADO , RAY | IRCC | 42.9 | 12A | 47 | | ⏏ |
| 6451319 | MEDINACRUZ , ANTONIO | IRCC | 42.9 | 12A | 34 | | ⏏ |
| 6453700 | MEDINA , JONATHAN | IRCC | 42.5 | - | 23 | | ⏏ |
| 6453756 | BRACAMONTES , RUDY | IRCC | 42.5 | 12H | 30 | | ⏏ |
| 6453868 | VALENZUELA , LUIS | IRCC | 42.3 | - | 49 | | ⏏ |
| 6451377 | VASQUEZ , DAVID | IRCC | 41.5 | 12A | 25 | | ⏏ |
| 6453762 | WATERS , JEREMY | IRFB | 41.2 | - | 35 | | ⏏ |
| 6453841 | KIRKSEY , DEANTE | IRCC | 40.3 | - | 34 | | ⏏ |
| 6449514 | LATINVILLE , KRIS | IRCC | 40.3 | 12H | 39 | | ⏏ |

2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6453852 | PORRAS , OMAR | IRCC | 40.2 | 12E | 41 | | ⬆ |
| 6452287 | ARTEAGA , MELESIO | IRCC | 40.2 | 12A | 29 | | ⬆ |
| 6451488 | DOE , JOHN | IRCC | 39.9 | – | 37 | | ⬆ |
| 6451368 | UNDERHILL , WESLEY | IRCC | 38.9 | 12E | 22 | | ⬆ |
| 6452254 | RIVERA , DANIEL | IRCC | 38.9 | 12B | 42 | | ⬆ |
| 6452843 | WHITE , ROBERT | IRCC | 38.7 | 12B | 48 | | ⬆ |
| 6451764 | BRETADO , JUSTIN | IRFB | 38.7 | 12G | 22 | | ⬆ |
| 6451407 | BROOKS , ADONIS | IRCC | 38.7 | 12E | 28 | | ⬆ |
| 6452762 | FLORES , ABRAN | IRCC | 38 | – | 42 | | ⬆ |
| 6438189 | URIBEFLORES , JASON | IRCC | 38 | 12A | 27 | | ⬆ |
| 6451816 | KIRK , DEJONN | IRCC | 37.9 | 12A | 27 | | ⬆ |
| 6435901 | ARMENTA , RICHARD | IRFB | 37.9 | – | 33 | | ⬆ |
| 6451512 | SANCHES , MIGUEL | IRFB | 37.9 | 12G | 26 | | ⬆ |
| 6451202 | FLORES , HUGO | IRCC | 37.9 | – | 39 | | ⬆ |
| 6451159 | ORTIZ , ORLANDO | IRCC | 37.9 | – | 34 | | ⬆ |
| 6452279 | DONKORH , PETER | IRCC | 36.7 | 12E | 31 | | ⬆ |
| 6452247 | PAZ , KEVIN | IRCC | 36.7 | 12E | 28 | | ⬆ |
| 6452047 | VELEZ , EDWIN | IRCC | 36.7 | 12B | 27 | | ⬆ |
| 6453336 | BRAMBILA , ANTONIO | IRCC | 36.7 | 12B | 37 | | ⬆ |
| 6452306 | PUENTE , JOSE | IRCC | 36.7 | 12E | 25 | | ⬆ |
| 6436960 | MCLANE , JAMES | IRCC | 36.6 | – | 62 | | ⬆ |
| 6454020 | QUINTANILLA , OSCAR | IRCC | 36.6 | 12C | 29 | | ⬆ |

3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6451505 | DOE , JOHN | IRCC | 34.3 | 12E | 22 | | ⬆ |
| 6453993 | GUEVARA , JOSEPH | IRCC | 34.3 | 12E | 28 | | ⬆ |
| 6453909 | HERNANDEZCASTRO, JUAN | IRCC | 34.3 | 12E | 26 | | ⬆ |
| 6452236 | MARINE , MARK | IRCC | 34.3 | 12E | 62 | | ⬆ |
| 6436972 | CHAVARRIA , FLORENCIO | IRFB | 34.2 | - | 40 | | ⬆ |
| 6451223 | GONZALEZ , FABIAN | IRCC | 34.2 | 12E | 39 | | ⬆ |
| 6453871 | LOZANO , CARLOS | IRCC | 34.2 | 12E | 26 | | ⬆ |
| 6451523 | MOSQUEDA , GLENN | IRFB | 34.2 | - | 36 | | ⬆ |
| 6453817 | FIGUEROA , JONATHAN | IRCC | 34.2 | 12B | 24 | | ⬆ |
| 6453743 | HAWKINS , MARQUIS | IRCC | 33.7 | 12H | 26 | | ⬆ |
| 6438854 | BRADLEY , CARL | IRFB | 33.3 | - | 42 | | ⬆ |
| 6391168 | SHEPHERD , DONOVAN | IRCC | 31.6 | 25 | 47 | | ⬆ |
| 6448108 | TOVAR , VETO | IRCC | 31.6 | - | 40 | | ⬆ |
| 6361982 | RODRIGUEZ , OSCAR | IRCC | 29.6 | - | 26 | | ⬆ |
| 6407654 | SEMICK , BRIAN | IRCC | 29.6 | - | 43 | | ⬆ |
| 6453739 | GARCIA , EDVIN | IRCC | 29 | 12H | 37 | | ⬆ |
| 6453947 | WEST , DAVID | IRCC | 28.7 | 12M | 74 | | ⬆ |
| 6452814 | BUHRMANN , STEVE | IRCC | 28.7 | 12E | 65 | | ⬆ |
| 6453801 | THOMAS , GEORGE | IRCC | 28.4 | - | 42 | | ⬆ |
| 6453618 | FRANCO , JESSE | IRCC | 27.5 | 12E | 31 | | ⬆ |
| 6453718 | LOPEZ , JOSE | IRCC | 27.3 | 12E | 30 | | ⬆ |
| 6452793 | ALKIRE , ZACHARY | IRFB | 25.5 | 12G | 34 | | ⬆ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6454185 | CRAIN , JAMES | IRCC | 25.4 | 12A | 20 | | ♠ |
| 6453989 | AKAU , OTULANGI | IRCC | 25.4 | 12E | 27 | | ♠ |
| 6453267 | SKINNER , ADAM | IRCC | 25.3 | 12D | 36 | | ♠ |
| 6453785 | STJULIAN , DEJUAN | IRFB | 25.3 | _ | 38 | | ♠ |
| 6453667 | BROWN , KEVIN | IRCC | 25.2 | 12E | 41 | | ♠ |
| 6453701 | GARZA , RONNIE | IRCC | 25.2 | 12E | 25 | | ♠ |
| 6453961 | VELAZQUEZ , JULIAN | IRCC | 25.2 | 12B | 27 | | ♠ |
| 6438849 | SCOTT , DANTE | IRCC | 25.2 | 12E | 57 | | ♠ |
| 6452734 | GRANT , ERIC | IRCC | 24.7 | 12E | 47 | | ♠ |

# Exhibit I

| Clinic Processing Time | | | | |
|---|---|---|---|---|
| **Date** | **Total Clinic pop.** | **24-48 hrs.** | **49+ hrs.** | **Total 24+ hrs.** | **Longest Time (hrs.)** |
| 8/9/2022 | 183 | 21 | 4 | 25 | 109.5 |
| 8/10/2022 | 281 | 54 | 3 | 57 | 53.5 |
| 8/11/2022 | 234 | 128 | 14 | 142 | 67.8 |
| 8/12/2022 | 133 | 28 | 17 | 45 | 67.6 |
| 8/13/2022 | 158 | 41 | 14 | 55 | 88.7 |
| 8/14/2022 | 89 | 56 | 23 | 79 | 85.9 |
| 8/15/2022 | 54 | 8 | 35 | 43 | 122.3 |
| 8/16/2022 | *no data received from LASD* | | | | |
| 8/17/2022 | 252 | 43 | 3 | 46 | 111.3 |
| 8/18/2022 | 235 | 80 | 13 | 93 | 74.6 |
| 8/19/2022 | 265 | 74 | 49 | 123 | 95 |
| 8/20/2022 | 261 | 49 | 34 | 83 | 119.2 |
| 8/21/2022 | 253 | 158 | 79 | 237 | 142.7 |
| 8/22/2022 | 252 | 17 | 235 | 252 | 166.2 |
| 8/23/2022 | 193 | 0 | 101 | 101 | 162 |
| 8/24/2022 | 253 | 8 | 15 | 23 | 183 |
| 8/25/2022 | 267 | 75 | 10 | 85 | 194.1 |
| 8/26/2022 | 274 | 77 | 46 | 123 | 209.9 |
| 8/27/2022 | 342 | 100 | 75 | 175 | 233.8 |
| 8/28/2022 | 215 | 108 | 84 | 192 | 258 |
| 8/29/2022 | 106 | 8 | 87 | 95 | 281.3 |
| 8/30/2022 | 272 | 13 | 38 | 51 | 161.4 |
| 8/31/2022 | 319 | 80 | 11 | 91 | 180.4 |
| 9/1/2022 | 310 | 127 | 47 | 174 | 186.4 |
| 9/2/2022 | 245 | 49 | 40 | 89 | 94.6 |

# Exhibit J

| Front Bench Processing Time | | | | | |
|---|---|---|---|---|---|
| Date | 24-48 hrs. | 49-71 hrs. | 72+ hrs. | Total 24+ hrs. | Longest Time (hrs.) |
| 8/9/2022 | 1 | 1 | 2 | 4 | 109.5 |
| 8/10/2022 | 11 | 0 | 0 | 11 | 44.7 |
| 8/11/2022 | 14 | 0 | 0 | 14 | 41 |
| 8/12/2022 | 4 | 6 | 0 | 10 | 64.2 |
| 8/13/2022 | 7 | 1 | 4 | 12 | 86.1 |
| 8/14/2022 | 12 | 7 | 1 | 20 | 85.7 |
| 8/15/2022 | 3 | 11 | 7 | 21 | 122.3 |
| 8/16/2022 | no data received from LASD | | | | |
| 8/17/2022 | 14 | 0 | 0 | 14 | 47.7 |
| 8/18/2022 | 15 | 6 | 0 | 21 | 71.8 |
| 8/19/2022 | 17 | 6 | 3 | 26 | 88.7 |
| 8/20/2022 | 7 | 7 | 5 | 19 | 119.2 |
| 8/21/2022 | 7 | 8 | 14 | 29 | 142.7 |
| 8/22/2022 | 0 | 7 | 22 | 29 | 166.2 |
| 8/23/2022 | 0 | 0 | 10 | 10 | 145.6 |
| 8/24/2022 | 6 | 0 | 3 | 9 | 158.3 |
| 8/25/2022 | 15 | 0 | 0 | 15 | 45.6 |
| 8/26/2022 | 9 | 11 | 0 | 20 | 69.7 |
| 8/27/2022 | 6 | 4 | 4 | 14 | 81 |
| 8/28/2022 | 13 | 3 | 2 | 18 | 105.2 |
| 8/29/2022 | 2 | 3 | 2 | 7 | 80.7 |
| 8/30/2022 | 1 | 0 | 5 | 6 | 109.2 |
| 8/31/2022 | 9 | 0 | 2 | 11 | 131.4 |
| 9/1/2022 | 6 | 4 | 1 | 11 | 133.1 |
| 9/2/2022 | 3 | 0 | 0 | 3 | 36.3 |

# Exhibit K



**There are 83 inmates in IRC Processing over 24 hours**

## Inmates In IRC Between 20 and 24 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6440188 | DOWELL , CHARLES | I231 | 21.7 | 114 | 50 | ■ | ▬ | ■ | ♠ |
| 6438716 | SALCIDA , THOMAS | IRCC | 20.2 | | 35 | ■ | ■ | | ♠ |

Inmates: **2**

1

## Inmates In IRC Between 24 and 48 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6429631 | MATTHEWS , JAMAL | IRCL | 47.7 | | 35 | ■ | | | ♠ |
| 6443319 | DEMIRCHYAN , GRIGOR | IRCA | 47.4 | | 64 | ■ | ■ | ■ | ♠ |
| 6442226 | MACHUCA , ALAN | IRCL | 47.2 | | 26 | ■ | | ■ | ♠ |
| 6442512 | ADDLEMAN , CLAYTON | IRCL | 47.1 | | 31 | ■ | ■■ | ■■ | ♠ |
| 6438271 | PULIDO , CESAR | IRCL | 46.7 | | 39 | ■ | | | ♠ |
| 6182075 | REYNOLDS , NICHALOUS | IRCL | 46.7 | | 34 | ■ | | ■ | ♠ |
| 6417187 | FLEMING , WILLIAM | IRCL | 46.5 | | 62 | ■ | | | ♠ |
| 6441168 | ROCHA , CHRISTOPHER | IRCL | 45.9 | | 38 | ■ | | | ♠ |
| 6439833 | BUHL , JACOB | IRCL | 45.8 | | 30 | ■ | | | ♠ |
| 6442877 | SIMONYAN , VANIK | IRCL | 45.2 | | 36 | ■ | | | ♠ |
| 5922187 | RESPERT , CALVIN | IRCL | 45.1 | | 43 | ■ | ■■ | | ♠ |
| 6283402 | JONES , MARCUS | IRCL | 45.1 | | 29 | ■ | | ■ | ♠ |
| 6278117 | MORGAN , KEVIN | IRCL | 45.1 | | 25 | ■ | | | ♠ |
| 6441055 | MARTINEZ , MANUEL | IRCL | 45.1 | | 25 | ■ | | | ♠ |
| 6382473 | HARRIS , CHARLY | IRCL | 45.1 | | 42 | ■ | ■ | | ♠ |
| 6428941 | DIAZ , RAUL | IRCL | 45 | | 33 | ■ | | | ♠ |

2

| ID | Name | Code | Value | | Num | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6208388 | STEWART , KENDALL | IRCL | 45 | | 19 | ■ | ■ | ■ | ♠ |
| 6441368 | ARAGON , RICHARD | IRCL | 44.7 | | 33 | ■ | | ■ | ♠ |
| 6443048 | LOPEZ , ANDRES | IRCL | 43.9 | | 42 | ■ | | ■ | ♠ |
| 6441427 | ROBBINS , DANIEL | IRCL | 43.9 | | 27 | ■ | | | ♠ |
| 6308853 | GONZALEZ , ERIC | IRRA | 43.8 | | 48 | ■ | ■ | | ♠ |
| 6427637 | OROZCO , MICHAEL | IRCL | 43.7 | | 27 | ■ | | | ♠ |
| 6443342 | BREE , WILLIAM | IRBF | 43.2 | | 42 | ■ | | | ♠ |
| 6359275 | MENDEZ , JONATHAN | IRCL | 43.1 | | 20 | ■ | | | ♠ |
| 6400477 | WHITE , CHRISTOPHER | IRCL | 43 | | 26 | ■ | | ■ | ♠ |
| 6197830 | MARTINEZ , CRISTOPHER | IRCL | 43 | | 29 | ■ | ■ | ■ | ♠ |
| 6388360 | GARCIA , CRESCENCIO | IRRA | 42.8 | | 45 | ■ | ■ | | ♠ |
| 6436482 | HERNANDEZ , FRANCISCO | IRCL | 42.7 | | 36 | ■ | | | ♠ |
| 6417770 | KATES , TYRONE | IRRA | 42.3 | | 66 | ■ | ■ | | ♠ |
| 6273035 | LAMB , RUSSELL | IRCL | 42.2 | | 55 | ■ | ▪ | | ♠ |
| 6393853 | MUNSTARMAN , MICHAEL | IRRA | 42.2 | | 40 | ■ | ■ | | ♠ |
| 6443387 | ARRIOLA , ANTHONY | IRCA | 41.7 | | 28 | ■ | | | ♠ |
| 6413734 | COOPER , KASUN | IRCL | 41.6 | | 27 | ■ | ▪ | | ♠ |

Inmates: **33**

3

## Inmates In IRC Between 49 and 100000 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6433677 | MONTOYA , JEREMY | IRIC | 167.3 | | 32 | ■ | ■ | ■ | ♠ |
| 6273313 | SORCHINI , GIOVANNI | IRIC | 104.7 | | 39 | ■ | | | ♠ |
| 6178318 | WILSON , DAVID | IRIC | 104.7 | | 30 | ■ | ■ | ■ | ♠ |
| 6442564 | LOA , CHRISTOPHER | IRCC | 64.2 | 12B | 43 | ■ | | ■ | ♠ |
| 6422363 | WOLFORD , MICHAEL | IRCL | 59.4 | | 34 | ■ | ■■ | ■ | ♠ |
| 6428658 | DURAN , ANGEL | IRCL | 59 | | 26 | ■ | ■ | ■ | ♠ |
| 6442376 | DELATORRE , ANTHONY | IRCL | 59 | | 37 | ■ | ■ | ■ | ♠ |
| 6442559 | GILLESPIE , WILLIAM | IRCA | 58.6 | | 60 | ■ | | | ♠ |
| 6290452 | ORTIZ , GERMAN | IRCL | 58.2 | | 23 | ■ | ■■ | ■ | ♠ |
| 6442339 | OKYERE , FRANCIS | IRCL | 57.7 | | 70 | ■ | | | ♠ |
| 6427703 | PYPER , DEREK | IRCL | 56.9 | | 52 | ■ | ■■ | ■ | ♠ |
| 6440874 | BROCK , RONALD | IRCL | 55.8 | | 66 | ■ | ■■ | ■ | ♠ |
| 6440687 | EREMAN , THOMAS | IRCL | 55.6 | | 59 | ■ | | | ♠ |
| 6439970 | DYMOND , DAVID | IRCL | 55.2 | | 46 | ■ | | | ♠ |
| 6438330 | CASH , DANA | IRCL | 55.1 | | 26 | ■ | | | ♠ |

4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [6384588](#) | JOVEL , ROSA | IRCL | 54.8 | | 31 | ■ | ■ | | ♠ |
| [6442472](#) | MEDINA , MISAEL | IRCL | 54.8 | | 27 | ■ | | | ♠ |
| [6429708](#) | DIEGO JUAN , JUANDIEGO | IRCL | 54.5 | | 25 | ■ | ■ | ■ | ♠ |
| [6440809](#) | MADRID , DAVID | IRCL | 54.5 | | 57 | ■ | ■ | ■ | ♠ |
| [6439298](#) | PINEDA , EDIC | IRCL | 53.8 | | 44 | ■ | | | ♠ |
| [6441477](#) | SALAZAR , MAGDALENO | IRCL | 53.5 | | 44 | ■ | | | ♠ |
| [6440308](#) | QUIJAS , FRANCISCO | IRCL | 53.4 | | 32 | ■ | ■ | ■ | ♠ |
| [6440268](#) | COBO , KENNY | IRCL | 53.2 | | 37 | ■ | | | ♠ |
| [6441175](#) | DOMIO , GEORGE | IRCL | 52.6 | | 65 | ■ | | | ♠ |
| [6426328](#) | SCHROEDER , SCOTT | IROH | 52.3 | | 41 | ■ | ■ | | ♠ |
| [6442903](#) | AVILA , ULISES | IRCL | 52.3 | | 36 | ■ | | | ♠ |
| [6442173](#) | RUIZ , CHRISTOPHER | IRCL | 52.2 | | 22 | ■ | | | ♠ |
| [6441191](#) | VARGAS , JOVAN | IRCL | 52 | | 36 | ■ | | | ♠ |
| [6441216](#) | LOZANO , JOSE | IRCL | 52 | | 33 | ■ | | | ♠ |
| [6437946](#) | ROBERSON , PRESTON | IRCL | 51.9 | | 27 | ■ | | | ♠ |
| [6441276](#) | ROBINSON , SHANE | IRCL | 51.8 | | 19 | ■ | | | ♠ |
| [6442975](#) | MCCORD , SHAWN | IRCL | 51.2 | | 19 | ■ | | | ♠ |
| [6442844](#) | BUSTOS , ABRAHAM | IRCL | 51.2 | | 18 | ■ | | | ♠ |

| ID | Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6442575 | ALEY , GERARDO | IRCL | 51.2 | | 21 | ■ | | | ♠ |
| 6440838 | GARZA , JOHNNY | IRCL | 50.9 | | 26 | ■ | | | ♠ |
| 6440632 | SALCEDO , ANDREW | IRCL | 50.7 | | 28 | ■ | | | ♠ |
| 6440741 | NAVARRO , JAVIER | IRCL | 50.7 | | 36 | ■ | | ■ | ♠ |
| 6442242 | MERCADO , JOSE | IRCL | 50.7 | | 21 | ■ | | | ♠ |
| 6441214 | ESTRADA , MICHAEL | IRCL | 50.4 | | 31 | ■ | | | ♠ |
| 6440957 | HERNANDEZ , JIMMY | IRCL | 50.2 | | 31 | ■ | | | ♠ |
| 6441198 | JIMENEZ , JESUS | IRCL | 49.8 | | 48 | ■ | | | ♠ |
| 6440697 | ZAVALA , FIDEL | IRCL | 49.6 | | 37 | ■ | ■ | | ♠ |
| 6442285 | COLBERT , ROBERT | IRCL | 49.4 | | 33 | ■ | | | ♠ |
| 6429714 | AVILA-MARRUFO , RICHARD | IRCL | 49.1 | | 26 | ■ | | | ♠ |
| 6429705 | RODRIGUEZ , SERGIO | IRCL | 49.1 | | 39 | ■ | | | ♠ |
| 6440945 | MANUEL , DARIUS | IRCL | 49.1 | | 24 | ■ | ■ | | ♠ |
| 6429709 | AKINYEMI , BABATUNDE | IRCL | 49.1 | | 43 | ■ | | | ♠ |
| 6440943 | MARQUEZLARREYNA, ANDY | IRCL | 49.1 | | 25 | ■ | | | ♠ |

Inmates: **48**

6

# Exhibit L



## Current IRC Processing Time
**IRC Processing Time   CLINIC Processing Time**

Today is: AUG-31-2022 12:17 PM     AJIS Data Timestamp: AUG-31-2022 12:05 PM

Inmate Count: 508

### Inmates In IRC Between 24 and 48 Hours

| Booking Number | INMATE NAME | MODULE | HOURS | TEMP LOC | AGE | Sec Lvl | Spec Hndl | Keep Away | Details |
|---|---|---|---|---|---|---|---|---|---|
| 6440197 | JONES , TONY | IRCL | 34.8 | | 31 | | | | ♠ |
| 6441324 | ARMENDARIZ , PETER | I231 | 30.4 | 12H | 27 | | | | ♠ |
| 6452075 | HUNTER , BARON | IRCL | 29.6 | | 27 | | | | ♠ |
| 6451307 | SALGADO , MIGUEL | IRCL | 27.7 | | 25 | | | | ♠ |
| 6451051 | LARUMBE , CESAR | IRCL | 27.7 | | 23 | | | | ♠ |
| 6451878 | CUEVAS , JESSE | IRCR | 26.9 | | 30 | | | | ♠ |

# Exhibit M

| IRC Processing Time | | | | | |
|---|---|---|---|---|---|
| Date | Total IRC pop. | 24-48 hrs. | 49+ hrs. | Total 24+ hrs. | Longest Time (hrs.) |
| 8/9/2022 | 343 | 3 | 0 | 3 | 42.7 |
| 8/10/2022 | 431 | 5 | 0 | 5 | 42.7 |
| 8/11/2022 | 357 | 3 | 0 | 3 | 42.7 |
| 8/12/2022 | 319 | 6 | 1 | 7 | 251.7 |
| 8/13/2022 | 351 | 6 | 1 | 7 | 251.7 |
| 8/14/2022 | 227 | 6 | 1 | 7 | 251.7 |
| 8/15/2022 | 242 | 3 | 2 | 5 | 251.7 |
| 8/16/2022 | no data received from LASD | | | | |
| 8/17/2022 | 440 | 1 | 2 | 3 | 251.7 |
| 8/18/2022 | 459 | 0 | 2 | 2 | 251.7 |
| 8/19/2022 | 502 | 2 | 1 | 3 | 96.2 |
| 8/20/2022 | 461 | 0 | 3 | 3 | 120.3 |
| 8/21/2022 | 420 | 49 | 3 | 52 | 143.8 |
| 8/22/2022 | 417 | 33 | 48 | 81 | 167.3 |
| 8/23/2022 | 488 | 0 | 9 | 9 | 191.4 |
| 8/24/2022 | 505 | 8 | 3 | 11 | 153.4 |
| 8/25/2022 | 548 | 4 | 3 | 7 | 177.4 |
| 8/26/2022 | 449 | 2 | 1 | 3 | 88.4 |
| 8/27/2022 | 495 | 4 | 1 | 5 | 88.4 |
| 8/28/2022 | 346 | 4 | 0 | 4 | 40.4 |
| 8/29/2022 | 306 | 4 | 1 | 5 | 61.4 |
| 8/30/2022 | 467 | 7 | 1 | 8 | 89.9 |
| 8/31/2022 | 508 | 6 | 0 | 6 | 30.4 |
| 9/1/2022 | 475 | 2 | 0 | 2 | 33.7 |
| 9/2/2022 | 503 | 11 | 1 | 12 | 59.3 |

# Exhibit N

Catie Beltz | Civilian Oversight Commission Hearing | 9.23.21

TRANSCRIPT

START: 38:11

CATIE BELTZ: Okay, thank you, good morning everyone. Thank you, Commissioner Rubin. Good morning, Madam Chair and commissioners. Thank you for having us, it's good to see you all. Again, Catie Beltz, she/hers, Assistant Inspector General, and I was asked to speak about overcrowding in IRC as it most recently emerged in the last few weeks. So I will [I'll just] present initially and then obviously Max and I can answer any questions that you all may have. On Saturday morning, August 21, I was contacted by confidential sources who notified me that IRC was extremely overcrowded, among other allegations that it was the worst it had ever been. I arrived at the facility around noon, and when I did the clinic population was approximately 200 which

39:00

would be high—not the highest—but high nonetheless. The person in custody at that time who had been waiting in the IRC the longest had been there for 111 hours, or just over four and a half days. There were 28 people who are referred to as "front bench patients." These are people who enter the facility in a state of acute psychiatric distress, or perhaps in drug and alcohol intoxication or withdrawal, and they are deemed unsafe. And so they are secured in handcuffs first, that are also affixed at their sides to a waist chain, which is then tethered to a fixed object —usually a steel hook of sorts— [in order] specifically designed in order to limit mobility. When I got there, there was one patient who had been tethered to the front bench area for 47 hours. There were issues with sanitation and excessive heat,

40:00

and of course the people in custody were fearful, and understandably angry. Some were pretty seriously lashing out at staff—custody, medical, mental health staff—who also expressed concern for the patients and frankly, also for their own safety. Max and I- the Inspector General and I returned the next morning the 22nd, and the department had largely resolved the major issues: the sanitation issues, they'd reduced the number of people in the clinic from 200 to closer to 50. So it was much better overall, and it was much better for some of the people in custody. But unfortunately, conditions for the front bench patients had actually worsened. So there were 29 total front bench patients, 22 of whom had been tethered for more than 22 hours. And the patient with the longest wait time on Sunday had by then been tethered for fully 62 hours.

41:00

So there are two problems that give rise to these conditions. One—there exists a serious and longstanding housing crisis in the system, particularly for the mentally ill.  And two, COVID, which as you indicated [which has] exacerbated the serious and longstanding housing crisis. I'll leave it to the assistant sheriff to expand on the details of the COVID aspect of the crisis, but I would like to quickly try to illustrate more from a conditions of confinement perspective what the county jail experience looks like for many of the 1000+ patients on any given day with the most severe mental illnesses, who often start their time in custody tethered in that front bench area. Jennifer, if we could please have the slides, starting with the first one, that would be great.

[Slideshow presented, table titled "Longest Wait Time Per Day- Front Bench Area" ranging from August 21, 2021 to September 15, 2021.]

1

Catie Beltz  | Civilian Oversight Commission Hearing | 9.23.21

Thank you so much. Okay, we continued to monitor as you indicated [Chair] Commissioner Rubin, to monitor IRC conditions. We continued to monitor them pretty closely for the last few weeks.

42:00

So this first table reflects the longest times that people were tethered in the front bench area for each of a total of 19 days—so we went back to the facility. We concede that the 21st and 22nd were uniquely long wait times, with patients tethered for 47 and half and 62 and a half hours respectively. The remaining 17 days reflect shorter but long nonetheless wait times that range from—let's see—6 hours on the 11th to 19 and a half hours I think [yeah around that] September 6th. Not reflected in this table but over these same 19 days, we counted a total of 37 patients who were tethered for more than 24 hours. Next slide please. Thank you.

[Slide presented, table titled "Longest Wait Time Per Day – IRC Clinic" ranging from August 21, 2021 to September 15, 2021.]

2

Catie Beltz | Civilian Oversight Commission Hearing | 9.23.21

## Longest Wait Time Per Day – IRC Clinic

| Date | Longest Wait Time (rounded to nearest .5 hours) |
|---|---|
| August 21, 2021 (Sat) | 111.5 |
| August 22, 2021 (Sun) | 83 |
| August 25, 2021 (Wed) | 73 |
| August 27, 2021 (Fri) | 69.5 |
| September 1, 2021 (Wed) | 19.5 |
| September 2, 2021 (Thurs) | 21.5 |
| September 3, 2021 (Fri) | 17.5 |
| September 4, 2021 (Sat) | 19 |
| September 5, 2021 (Sun) | 23.5 |
| September 6, 2021 (Mon) | 12 |
| September 7, 2021 (Tue) | 11.5 |
| September 8, 2021 (Wed) | 25 |
| September 9, 2021 (Thu) | 19.5 |
| September 10, 2021 (Fri) | 20.5 |
| September 11, 2021 (Sat) | 15 |
| September 12, 2021 (Sun) | 6.5 |
| September 13, 2021 (Mon) | 14 |
| September 14, 2021 (Tue) | 12.5 |
| September 15, 2021 (Wed) | 18 |

*LASD does not retain aggregate wait time information due to data system limitations. Information presented reflects point-in-time snapshots of wait times that were retrieved each day between 6:30 am and 3:00 pm.

Okay, this slide depicts wait times for the non-front bench folks in custody. So some of these patients

43:00

may absolutely have mental health diagnoses but they're not restrained throughout intake. Again, the worst of the wait times we see through August and then the September wait times range from 6 and a half hours on the 12th of September to 25 hours to the 8th of September. Again, not reflected here over the same 19 day period we counted 144 people who waited more than 24 hours for a bed. Thanks so much, Jennifer, I appreciate it.

[Slideshow is taken down.]

These much higher wait times through the month of August, and to an extent the longer wait times generally, have absolutely been exacerbated by COVID. And unfortunately, you know, it is also true that long wait times in the IRC—especially for the mentally ill—are not new. And though IRC is really the intake unit that marks the beginning of one's period of confinement in the system, the long wait times are actually the end

44:00

result of a much greater backlog that's caused by the mental health housing shortage. For most of these front bench patients, when they're removed from the front bench they're moved through a series of specifically designated temporary housing areas—both in the IRC and Twin Towers—until [they can] a permanent bed can be found for them. Just by way of an example, a recent patient—30 years old, severe mental illness, history of hospitalizations, and a developmental disability—was brought into the IRC, tethered in the front-bench area on August 5th. After 5 and a half hours, he was removed to the IRC module 231—a temporary housing location—where he remained for six days. He was then moved to a high-observation housing intake module—also a temporary housing location—where he remained until yesterday. So this patient spent nearly 50 days in high isolated, temporary housing environments—

3

Catie Beltz  | Civilian Oversight Commission Hearing | 9.23.21

45:00

naked, under a suicide garment, and without other items or provisions. According to clinical notes, he is only sporadically responsive to what were unfortunately inconsistent mental health care and efforts that were offered only at cell front, behind a locked door. And it's important to note that because these housing areas are designated as temporary, and are not intended stays longer than 2 or 3 days, people do not receive access to purchase items from commissary, to receive visits. They don't have consistent access to a phone or time outside of their cells, outside the exceptions of shower that are offered twice weekly, assuming folks are deemed safe enough to come out of their cells. Documentation on showers and certain other things can be a bit inconsistent, and this patient may be being offered showers, but the clinical notes describe his cell as being

46:00

quote, "unlivable," which suggests that he might not be stable enough to even desire a shower. Not surprisingly, the notes also reflect that this front bench patient has further psychiatrically decompensated since arrival. Also because of the housing crisis, again, exacerbated by COVID, as of Tuesday this week, there were more than 500 medium observation level-of-care patients at Men's Central Jail. Correctional Health Services has clearly and consistently and unequivocally indicated that Men's Central Jail is unsafe for patients, because the physical plant design doesn't allow for adequate supervision or treatment space. There are suggestions that there aren't adequate security personnel to be able to support all the mental health needs of those patients . And some of those patients are in modules that also house people in the general population, and so they're obviously potentially vulnerable to victimization. There are several other examples that

47:00

we can talk about of manifestations of the housing shortage. But I just want to really quickly take one moment to acknowledge the Sherriff's Department for our access. The reason that we have the information that I'm sharing with you today and that I'm even able to share with you today is because we have absolutely unfettered access to the jails and to the people confined in them. We have access, for that matter, to personnel and custody health records and we do work closely with custody leadership and staff. And so, I say this first to thank the Assistant Sheriff and the Custody Division and the Sheriff himself for this access, because it is absolutely imperative to our work. But also, I say it to reiterate what this commission and the Inspector General have indicated which is that if only we had throughout the department the same level of access to information and communication and transparency that we have in the Custody Division, our working relationship with the department as a whole would improve significantly—

48:00

 and so we invite that.

Also, you know, because we talk almost daily, I have communicated to the assistant sheriff and to assistant sheriffs before him our position: that current conditions are grossly inadequate, they expose many vulnerable to patients to level of suffering that we as a county should neither tolerate nor enable. County Counsel can best offer formal opinion, but in our capacity as Special Counsel we opine that these conditions consistently fail to meet the basic human needs of many of the people in custody. And we do not believe that they would withstand a constitutional analysis pursuant to the 8th and 14th Amendments. So we therefore continue to recommend the immediate release of people in custody to an absolute and consistent population cap of the

4

Catie Beltz  | Civilian Oversight Commission Hearing | 9.23.21

12,400 [twelve thousand four] Board of State and Community Corrections rated capacity for this system. I understand that the Sherriff's Department briefly suspended intake last weekend, which is great. We also recommend that. Of course, the county should also continue its most zealous pursuit of alternatives to incarceration, especially for this population.
END: 49:13

# Exhibit O



PREVIOUS INSPECTION_____Location_____

# Sybil Brand Commission for Institutional Inspections

Courts_____     Jails ___ˣ___     Sheriff Stations_____

COMMISSIONER(S): _Frutos, Veral____ _ TIME 7p-9p _DATE 6/16/2022

| FACILITY NAME: | IRC |
|---|---|
| ADDRESS: | **450 Bauchet St Los Angeles, CA 90012/ LASD SUPERVISOR CONTACTED:**  Lt Solis |
| Census: | **(Capacity:_____)   (Current Census: (_425_____)** |
| Location(s) Inspected: | Medical clinic, 231, custody line, release area |
| Issues Reported to: | ☐ BOS      ☐ Officer in Charge      ☐xLASD      ☐ ISD      ☐ OIG      ☐ COC |

### RATING:  S = Satisfactory  U = Unsatisfactory  CA = Corrective Action Needed  N/A = Not Applicable

| ITEMS | RATING | COMMENTS |
|---|---|---|
| **1.Conditions of Confinement** | U | |
| Cells/Toilets/Sinks | | |
| Showers (water temperature, rust, mold etc.) | | People have no access to showers when they are processing through the IRC |
| Crowding | U | The medical clinic was overcrowded - people were sitting and sleeping on the floor. |
| Cleanliness/Grafitti | U | Clinic had trash all over. We also witnessed a module in booking front that was completely filled with garbage. |
| Safety, Conflict, Tension | U | Inmate on inmate fight in the clinic; use of force incident in the booking front intake area. LASD reported a deputy hurt their hand. See below more information. |
| Common Areas | | |
| Air Quality/Temperature | U | 70 degrees in the crowded medical clinic – felt hot and stuffy |
| Deputy/Detainee Relations (incl. specific incidents or allegations of misconduct | | |
| Strip Search Issues | | |
| Access (Drinking Water) | | Unable to access |
| Access (Mail/Reading Materials/Law Library) | | |
| Access (Toilets (for common room) | | |
| Access (Toiletries, Appropriate Combs/Brushes) | | |
| Access (Exercise, Religious Practice) | | |
| Access (Legal Counsel) | | |
| Access (Visitation, correspondence) | | |
| Solitary Confinement | | |
| Privacy/Dignity (showers, bathrooms) | | |
| Special needs populations (pregnant, non-ambulatory, hearing impaired, mentally ill, medical conditions, developmental disability) | U | People with severe mental illness were handcuffed to benches in the medical clinic. |
| Module Information Postings (re: time calculations, complaint procedures, messages to SBC | | |
| Complaint Procedures (e.g., Deputy, medical complaints – confidential procedures to SBC, OIG, COC) | U | Complaint forms did not appear available in the IRC. |
| Fees Assessed/Money on Books | | We toured the area where people are able to get the money off their books as they release. |

| Other: _____Release area_____ | S | Free Narcan available for people releasing from the jail. Our escort reported this is a very popular item that people utilize. LASD has also transitioned to not doing releases between 10p-6a for safety concerns. |
| **2. Nutrition** Quality/concerns | U | It does not appear as though people receive any kind of regular meals while processing into housing. Given how long it takes to get to regular housing, this is concerning. |
| Access to special diets | | |

| | | |
|---|---|---|
| **3. Trustees** | | |
| Quarters | | |
| Training & Selection | | |
| Workload and Hours | | |
| Calculation/Time Served | | |
| **4. Medical Services** (Access, wait times, responsiveness, TB and other medical screening, dental, vision; infectious disease protocol) | | |
| **5. Mental Health Services** (Access, wait Times, treatment options, assessment procedures) | | See below re processing times for people with mental illness. |
| **6. Telephones**   Access/Functionality | | |
| **7. EBI Services**  Availability/Type/Access | | EBI is not available in IRC |
| **Volunteer Services** (Type, Access, Concerns) | | |
| **8. Clean Clothing and Bedding** (Including laundry practices) | | |
| **9. Facilities/Maintenance** | | |
| Back Log Unfilled Order(s) | | |
| Kitchen/ Laundry | | |
| Chemical exposure (kitchen, laundry, trustee duties) | | |
| **10. Deputy Staffing** | | |
| Quality of Interactions w/Detainees | | |
| Use of Force (Last 30 days) | | See above. |
| Assault on Staff (Last 30 days) | | |
| Staff Training (MH, trauma informed etc.) | | |
| **11. Detainee Complaints/Concerns** | | |
| **12. Deputy Complaints/Concerns** | | |
| **13. Prior Corrective Action Resolution** | | |
| **14. Detainee Documentation** (e.g., intake/ release, procedures: classification, logs, detainee management files, Exit interview – policies/procedure grievances. generated funds, classifications) | | |
| **15. Discipline Proceedings** | | |
| **16. Emergency Preparedness/Systems** (e.g., fire extinguishers, airpack tags, emergency evacuation routes, control centers, emergency lighting fixtures, safety drills, First Aid and Suicide kits) | | |
| **17. Grounds** (conditions, unlawful postings on exterior grounds (e.g., if ever been convicted cannot visit a detainee, etc.) | | |
| **18. Inspection: Special Focus** OIG:_____  COC:_____  Community:_____ | | |
| **19.  COVID-19: _COC Request_____** | | People are tested for covid at the second station in IRC (after they are in holding tanks and searched) and then they wait in the crowded medical clinic for their results. In addition, several staff members (LASD and medical) were walking around with no masks or masks below their noses. |
| **20.  PREA Issues:_____** | | |

**INSPECTION DETAILS – ANCHORED TO SUMMARY SECTIONS 1 THROUGH 17**

Inspection Detail for # __1____

The IRC appeared volatile, and staff informed us that processing times have gotten worse in the last few weeks but it was unclear as to why (especially since the count is down). People are sitting on chairs or sleeping on the floor for hours and hours without access to medication, hot food, or a place to sleep. People with obvious mental illness were chained to tables and benches. People were sleeping on the floor. The clinic area was stuffy, hot, and people were tired and hungry. It was very tense - indeed, we witnessed a fight in the clinic while we were there.

Inspection Detail for # __1____

Processing times are significantly backed up. LASD reports that it takes 17 hours for housing for people who need medical or MH evaluations. We saw several individuals who had been waiting in the clinic for nearly 24 hours. One individual in the 231 module who had been cleared two weeks ago but was still waiting for permanent housing. It appeared as though he had been *processing through the IRC since May 19th* (over a month) and he had been brought in on a parole violation.

Inspection Detail for **Community Request** Related to:_____

Inspection Detail for **OIG** Request Related to:_____

**Inspection Detail:  EBI**

Categories to be defined

**Inspection Detail:  Medical**

Categories to be defined

**Inspection Detail:  Building and Maintenance**

**CONDITION OF GROUNDS and EXTERIOR OF BUILDING(S)** (lawns, recreation area, blacktop, asphalt, other, general condition, paint, roof, drains/gutters, other)

**INTERIOR OF BUILDING(S)**

Walls, paint, floors, drains, plumbing fixtures working, air vents, windows:

Are cleaning fluids and chemicals labeled and safely stored?

Weapons locker present:

Recreation/sports equipment:

Are the hallways clear, are doors propped open or closed?

Holding areas (cells/rooms) – [if present], is there access to drinking water and toilet?

Condition of individual cells/rooms, or dormitories:

Beds – Type of bed and is it off the floor?

Adequate lighting:

Temperature:

# Exhibit P

Los Angeles County
**Sheriff's Department**

# CUSTODY ENVIRONMENT AFFECTED BY COVID-19

## Custody Division COVID-19 Fact Sheet                        **09/02/2022 07:37**

Correctional Health Services (CHS) and/or the Department of Public Health (DPH) have the authority to designate an isolation of an inmate or quarantine of a housing area.

| Population | |
|---|---|
| **Total Daily Bookings** | 192 |
| **Total Daily Releases** | 209 |
| **Jail Population (Custody Division Total ADP)** | 14,665 |
| **Total State Prison Inmates Awaiting Transfer** | 1,407 |

| Current Isolation Totals | |
|---|---|
| **PUIs (Pending Test Result)** | 26 |
| **Total Confirmed** | 77 |
| **Isolation Total** | **103** |

| Positives | |
|---|---|
| **Current** | 77 |
| **Released** | 1,745 |
| **Negative Test Results** | 142,348 |
| **Historical Positive Running Total** | **144,170** |

| Total positive COVID-19 Recovered | 8,536 [*] |
|---|---|

| Total number of patient deaths | 23 [**] |
|---|---|

| Isolation Totals by Facility | |
|---|---|
| **Century Regional Detention Facility Total** | **11** |
| • PUIs | 2 |
| • Confirmed | 9 |
| **Inmate Reception Center Total** | **9** |
| • PUIs | 0 |
| • Confirmed | 9 |
| **Mens Central Jail Total** | **4** |
| • PUIs | 3 |
| • Confirmed | 1 |
| **North County Correctional Facility Total** | **0** |
| • PUIs | 0 |
| • Confirmed | 0 |
| **PDC-North Total** | **0** |
| • PUIs | 0 |
| • Confirmed | 0 |
| **Twin Towers Correctional Facility Total** | **79** |
| • PUIs | 21 |
| • Confirmed | 58 |

| Quarantine Totals by Facility | |
|---|---|
| Century Regional Detention Facility | 3 |
| Inmate Reception Center | 1 |
| Mens Central Jail | 144 |
| North County Correctional Facility | 325 |
| PDC-North | 95 |
| Twin Towers Correctional Facility | 89 |
| **Total** | **657** |

- Since May 1, 2020 CHS has conducted tests to identify asymptomatic inmates.
- Individuals in custody who have tested positive and/or are awaiting tests results upon release are provided with information on CDC guidelines regarding self-isolation/care, as well as community resources. CHS makes notifications to DPH for official mandated tracking purposes.
- **Isolation** is designated for individuals who have a temperature of 100.4 or higher, or are exhibiting certain flu like symptoms consistent with an upper respiratory infection. All patients in isolation/under observation have either tested positive or have been tested pending results.
- **Quarantine** is designated for individuals who have had close contact with a PUI or Positive Patient.
- [*] Total number of COVID-19 recovered
- [**] COVID positive at the time of death, although COVID not necessarily a contributing factor.
- On July 6, 2022, DHS no longer differentiates between Asymptomatic and Symptomatic inmates in their notifications to LASD.

**Note:** Quarantine/Isolation totals are subject to change throughout the day based on medical directives.

# Exhibit Q



*Photograph 1 – Toilet at rear of main IRC Clinic area*



*Photograph 2 – Same toilet at rear of main IRC Clinic area, looking into the bowl*



*Photograph 3 – Three people sleeping on the floor of the IRC Clinic*



*Photograph 4 – Close up of trash next to one of the people sleeping on the floor of the IRC Clinic*



*Photograph 5 — IRC Clinic, Side View*



*Photograph 6 — IRC Clinic, photo from Rear of Clinic*



*Photograph 7 – Person sleeping curled up on the floor under an interview booth*



*Photograph 8 – IRC Clinic, side view with trash and people sleeping on floor*



*Photograph 10 – Front Bench, view 1*



*Photograph 11 – Front Bench, view 2*



*P*hotograph 12 – Front Bench overflow area



Photograph 13 – Trash in cell 111



*Photograph 14 – Cell 111, view from rear, more trash*



*Photograph 15 – Cell 111 Toilet, covered by t-shirt, surrounded by trash*



*Photograph 16 – View from the inside back of the "cage" area at the rear of the IRC Clinic with trash and people sleeping on the floor*