PETER J. ELIASBERG (189110)
peliasberg@aclusocal.org
MELISSA CAMACHO (264024)
mcamacho@aclusocal.org
**ACLU FOUNDATION OF
SOUTHERN CALIFORNIA**
1313 W. 8th Street
Los Angeles, CA 90017
Phone: (213) 977-9500
Fax: (213) 977-5299

CORENE T. KENDRICK (226642)
ckendrick@aclu.org
MARISOL DOMINGUEZ-RUIZ
(345416)
mdominguez-ruiz@aclu.org
**ACLU NATIONAL PRISON
PROJECT**
39 Drumm St.
San Francisco, CA 94111
Phone: (202) 393-4930
Fax: (202) 393-4931

DAVID C. FATHI (*pro hac vice*)*
dfathi@aclu.org
**ACLU NATIONAL PRISON
PROJECT**
915 15th St., NW
Washington, D.C. 20005
Phone: (202) 393-4930
Fax: (202) 393-4931

*Not admitted in D.C., practice limited
to federal courts

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

DENNIS RUTHERFORD,

    *Plaintiff*,

v.

ALEX VILLANUEVA, Sheriff of Los Angeles County, in his official capacity, and COUNTY OF LOS ANGELES

    *Defendants*.

No. 75-CV-04111-DDP

**DECLARATION OF MELISSA CAMACHO IN SUPPORT OF PLAINTIFFS' MOTION FOR ORDER TO SHOW CAUSE RE CONTEMPT**

**Declaration of Melissa L. Camacho**

I, Melissa L. Camacho, hereby declare:

1.     I make this declaration based on my own personal knowledge and if called to testify I could and would do so competently as follows:

2.     I am a Senior Staff Attorney at the ACLU Foundation of Southern California (ACLU SoCal) and am admitted to practice law in the State of California and before this Court. I am one of the lawyers who represent the plaintiff class in this action.

3.     I serve as ACLU SoCal's lead LA County Jails (Jails) conditions monitor. In that role, I receive reports from LASD and have unescorted access to each of the Jails so that I can talk to people incarcerated there and observe conditions first-hand.

4.     I receive three daily reports by email from staff in the Los Angeles Sheriff's Department (LASD) Population Management Bureau. This report is called the "IRC Over 24 Hours Report" (hereafter "24-Hour Report").

5.     The 24-Hour Report provides a snapshot of IRC data taken at a specific point in time.  Prior to the Preliminary Injunction filed in this case, I received a similar report once a day. Now I receive the 24-Hour Report three times per day, once per shift.  The Early Morning (EM) shift report is generally sent around 3:00 am.  The AM shift report is generally sent before 1:00 pm, and the PM shift report is sent around 8:00 pm.

6.     On information and belief, LASD does not record the total aggregate length of time each person spends in all parts of the IRC.

7.      The 24-Hour Report purports to show people in the IRC who have been in IRC processing for over 24 hours. The 24-Hour Report also provides a code for each violation, explaining the reason for the delay.  The bottom of each report contains an explanation for each code.

8.     The 24-hour clock, however, does not run for the entire time a person

spends processing through the IRC.  If a person is taken to an IRC overflow area within Men's Central Jail or taken to IRC 231 for a temporary stay (generally between 8 and 12 hours), the 24-hour clock stops and restarts again from zero when they return to the IRC Clinic or an IRC holding cell.

9.      Inspector General Max Huntsman confirmed the existence of IRC overflow during the LA County Civilian Oversight Commission meeting on the morning of February 16.  Eliasberg Decl. ¶ 3, Ex. A (Hearing Transcript pp. 3-4).

10.     During a meet-and-confer with county counsel Dylan Ford and Bob Dugdale on Friday, February 17, 2023, I asked about the IRC overflow units and explained that, under the terms of the PI, the clock could not stop for movement to IRC overflow. The PI states that the only reason the clock can stop is if a person has left the IRC to seek medical care for more than 12 hours, and they are provided a bed at that location. Doc. 351 ¶ 1.

11.     In a meeting on Wednesday, February 22, 2023 with Dylan Ford and LASD staff responsible for IRC reporting and movement, LASD staff agreed to provide, as part of the 24-Hour Reports, total numbers of people in IRC Overflow as well as the locations of those units.  They did not commit, at that time, to continuing to run the 24-Hour clock or provide the names of those in the overflow units.

12.     Beginning with the Thursday PM shift on February 24, 2023, I started receiving and continue to receive 24-Hour Reports that include the number of people in IRC Overflow units in Men's Central Jail.

13.     Attached to this Declaration as Exhibits A through F are true and correct copies of the IRC 24-Hour Reports for the following dates and shifts: October 18, 2023 PM shift (Exhibit A), October 19, 2023 EM shift (Exhibit B), February 6, 2023 PM shift (Exhibit C), February 16, 2023 PM shift (Exhibit D), February 17, 2023 EM shift (Exhibit E), February 24, 2023 AM shift (Exhibit F), and February 25, 2023 EM shift (Exhibit G).   Classification codes and contact

information are redacted for privacy.

14. As a way to spot check the veracity of the 24-Hour Reports, on February 16, 2023, I requested the Movement History report for James Webb from LASD Population Management Bureau staff. I saw that Mr. Webb appeared on the February 16, 2023 PM shift report, and I had seen him in a holding cell in the IRC clinic during a visit on the afternoon of February 16, 2023. I received Mr. Webb's Movement History report by email on February 17, 2023.

15. A Movement History report shows each time an individual is moved from one area of the Jails to another, including different locations within and outside of IRC. Attached to this Declaration as Exhibit H is a true and correct copy of a Movement History report for Mr. Webb, time stamped on February 17, 2023 11:08 am.

16. On October 19, 2022 I visited the IRC holding cells around 1:00 pm to observe the conditions and talk to the people held there. When I walked down the custody line cell hallway, individuals held in cell 216 banged on the window of the cell and yelled that they needed toilet paper.

17. I stopped to talk to the people there and saw piles of trash under the benches of the cell, and a trash bag in the middle of the floor.

18. I left the cell front and went to a deputy working the floor to ask him to give the individuals in cell 216 some toilet paper. He indicated that he would ask a trustee. Approximately 10 minutes later, while I was writing notes, I observed a trustee (incarcerated person worker), sliding a folded-up wad of toilet paper underneath the cell door. I asked the trustee if they could get toilet paper that had not been already put on the floor, and the trustee said that the deputy would have to open the door. I returned to the deputy and asked him to please open the holding cells to provide toilet paper so that it did not have to be slid under the door. I later saw the deputy accompanying a trustee and opening the doors to give individuals in the holding cells rolls of toilet paper.

19.     The same day, I interviewed Lester Evans, booking number 6484313, in cell 216 and took his Declaration.

20.     I asked a deputy on the floor to print out Mr. Evans' movement history after Mr. Evans told me that he had been taken to IRC 231 for only a brief stay during the night.

21.     Attached to this Declaration as Exhibit I is a true and correct copy of the movement history for Lester Evans, printed out at approximately 1:00 pm on October 19, 2022.

22.     The movement history shows that Mr. Evans was brought to the IRC Booking Front (IRBF) on October 17, 2022 at 3:39 pm, transferred to a holding cell in the IRC Custody Line (IRCL) on October 17, 2022 at 7:38 pm.  Mr. Evans stayed in the cell for over 24 hours, and was moved to IRC 231 on October 18, 2022 at 8:19 pm. He was then returned back to a Custody Line cell on the morning of October 19, 2022 at 10:07 am.

23.     At the time I interviewed Mr. Evans on October 19, 2022, he had been in the IRC for nearly 48 hours and had already had one stay in a holding cell for over 24 hours.  Yet Mr. Evans never appeared on any 24-Hour Report. *See* Exs. A, B. I reviewed holding cell logs provided by Defendants in the month of October and did not find any log from October 17, 2022 – October 19, 2022.

24.     I visited Men's Central Jail (MCJ) Unit 6050 on Thursday February 16, 2023 with Marisol Dominguez-Ruiz, plaintiffs' counsel, and Berklee Donavan, ACLU SoCal Jails Conditions Advocate.  This area was being used as IRC overflow.

25.     One area of MCJ 6050 consisted of a long hallway with six person cells on one side and a wall with TVs on the other side.  The cells did not have trashcans. Instead, the people inside had tied a bag used to distribute food to the front of the cells and put trash from food inside. I observed the mattresses, and one person brought a foam mattress for me to touch and measure.  The foam mattress

was approximately 2 inches thick and had no cover, just bare foam. Approximately half of the mattresses in 6050 did not have a cover, and no mattress had sheets. All had a single blanket.  I did not see any towels, toothbrushes, or toothpaste. I did see a small bar of soap in one of the cells.

26.     The three TVs in 6050 all appeared new.  One was stuck playing a loop of show-floor advertisements for the TV. One was static only, and the other had an antenna that people in the cells asked me to stick to the wall. There was a sticker for "Ladies Speed Stick" deodorant on the wall that someone had used to try and stick the antenna to a location that would help the TV get reception. I tried to stick the antenna to the wall, and it stayed in place for a minute, but as I walked away, the antenna fell down again.

27.     There was no deputy station nearby.  During our interviews, deputies walked past twice, apparently conducting a safety check.

28.     The area was very cold. Each cell had plastic covering the vents by means of plastic spoons stuck through the plastic and into the holes of the vents.

29.     From MCJ 6050, I walked with Ms. Dominguez-Ruiz and Ms. Donavan to the IRC Clinic.  As I passed holding cell 122, a man inside held up three fingers and yelled that he'd been there for three days. I asked to see his wristband through the glass so that I could get his name and booking number. The band read James Webb, booking number 6549978.  (See paragraphs 16 and 17, above).

30.     The open clinic area was incredibly crowded. The atmosphere was tense and loud.

31.     As we walked in, deputies began telling individuals laying down on the floor that they had to get up and find a chair. The chairs, however, were largely full. There were clearly not enough chairs for everyone to sit.

32.     On Friday, February 17, 2023 I returned to the IRC Clinic at approximately 11:40 am with Ms. Dominguez-Ruiz and Peter Eliasberg.

33.     The IRC Clinic was not as crowded or chaotic as it had been the previous day.  I observed approximately five people trying to sleep on the floor. Two men were trying to sleep under the TVs in the Clinic area and had covered themselves with the plastic bags that I know to be used for food distribution.

34.     I asked a deputy to print out the length of stay for those people in the clinic. From the print out, I learned that the person with the longest stay was Marvin Irvin, booking number 6550382, and that he had been there for 35 hours and 51 minutes.

35.     I located Mr. Irvin, sitting on a chair in the IRC Clinic and asked if he would be willing to be interviewed and provide a declaration to the Court.  He agreed, and we began to talk. After about 10 minutes, Mr. Irvin's name was called over the intercom. He told me he had to go or else he wouldn't get a bed.  I followed him to a deputy who then escorted him to IRC 231.

36.     I continued interviewing Mr. Irvin in IRC 231.

37.     After I completed my interview of Mr. Irvin, I went with Ms. Dominguez-Ruiz to the IRC Custody Line cell row. While she interviewed people in holding cell 209, I talked with people in cell 210.

38.     The cell had piles of trash on the floor underneath the windows and by the benches. I asked if it had been cleaned recently, and the people inside laughed.

39.     I asked the deputy to direct a trustee to clean out cell 210.  After approximately 20 minutes, a deputy opened the cell for a trustee who then swept all of the trash out of the cell.

40.     After the trustee left, one of the men indicated with his feet that the floor was still sticky. The trustee did not have a mop to clean any spilled food or drink from the floor.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

//

Executed on February 27, 2023, in Culver City, California.

/s/ Melissa L. Camacho
Melissa L. Camacho

# Exhibit A

| From: | |
|---|---|
| **Subject:** | Inmates (s) over 24 hours on the IRC clock October 18th, 2022 PM shift. |
| **Date:** | Tuesday, October 18, 2022 8:48:58 PM |

Good Evening,

## IRC Over 24 Hours Report

**Total Records: 4**

| BKG# | Module | Start Date Time | SH/End Date Time | Hours | Extended Reason Codes |
|---|---|---|---|---|---|
| 6482458 | **KAHANOWICZ, DORON** | | | **24.60** | B |
| | IRBF | 10/17/2022 07:59 PM | 10/17/2022 08:34 PM | 0.60 | |
| | IRCA | 10/17/2022 08:34 PM | 10/17/2022 10:17 PM | 1.70 | |
| | IRCC | 10/17/2022 10:17 PM | 10/17/2022 11:21 PM | 1.10 | |
| | IRCC | 10/17/2022 11:21 PM | 10/18/2022 08:08 PM | 20.80 | |
| | IRFB | 10/18/2022 08:08 PM | | 0.40 | |
| 6483523 | **ABERNATHA, JONATHAN** | | | **24.60** | L |
| | IRBF | 10/17/2022 07:58 PM | 10/17/2022 08:33 PM | 0.60 | |
| | IRCA | 10/17/2022 08:33 PM | 10/17/2022 10:10 PM | 1.60 | |
| | IRCC | 10/17/2022 10:10 PM | 10/18/2022 07:39 AM | 9.50 | |
| | IRCL | 10/18/2022 07:39 AM | | 12.90 | |
| 6484314 | **CRUZ, RENE** | | | **24.50** | L |
| | IRBF | 10/17/2022 08:01 PM | 10/17/2022 08:34 PM | 0.60 | |
| | IRCA | 10/17/2022 08:34 PM | 10/17/2022 10:10 PM | 1.60 | |
| | IRCC | 10/17/2022 10:10 PM | 10/18/2022 01:16 AM | 3.10 | |
| | IRCL | 10/18/2022 01:16 AM | | 19.20 | |
| 6484323 | **BLAKE, TROY** | | | **24.50** | L |
| | IRBF | 10/17/2022 07:59 PM | 10/17/2022 08:34 PM | 0.60 | |
| | IRCA | 10/17/2022 08:34 PM | 10/17/2022 10:11 PM | 1.60 | |
| | IRCC | 10/17/2022 10:11 PM | 10/18/2022 01:17 AM | 3.10 | |
| | IRCL | 10/18/2022 01:17 AM | | 19.20 | |

A. **Processing included court**
   a. These inmates processed through the IRC and had a court date prior to being assigned housing.  Since court appearances do not pause the processing clock the inmate will be returned from court .  If the inmate is a G/P inmate, he will be returned to Custody Line for housing.  The entirety of the processing will lead to inmates being extended >24 hours.
B. **Extended medical processing**
   a. Inmates who did not receive a "12" pass, >12 hours, and were eventually prescribed a 12A pass are delayed for this reason.  If the pass is for a specialized housing and the delay is due to lack of the prescribed housing, see "G/H."
C. **Lock-down**
   a. Must note the facility which is locked down.
D. Refusal to house
E. **LCMC or another outside hospital <12 hours, causing extended processing**
   a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock

restarted.   However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code.  The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours.  The clock will restart once they are updated back to an "IR" code.

F. **Re-Evaluation**
    a. Inmates who completed in-processing and are at Custody Line who express they are suicidal, have a medical issue, or demand a reevaluation and subsequently reintroduced to the IRC Clinic or Tower 1 Clinic.

G. **Lack of specialized classification housing**
    a. G, Y, 10 etc, and there is no room at I231

H. **Lack of specialized medical/mental health housing**
    a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.

I. **Administrative processing delay**
    a. Releases from Custody Line during the EM's, Remods, 415, Crime Reporting, Delay in CII/MAIN

J. **Pending RL13**
    a. State Prison Desk has not released the inmate out of AJIS at this time.

K. **Pending In-Custody Release**

**Pending COVID results**


*Respectfully,*


SENIOR DEPUTY RICHARD SUN
Los Angeles County Sheriff's Department
Population Management Bureau
Central Housing Unit/Classification
450 Bauchet Street, Los Angeles CA 90012




# Exhibit B

**From:**

**Subject:** Inmates (s) over 24 hours on the IRC clock October 19th, 2022 EM shift.
**Date:** Wednesday, October 19, 2022 3:52:21 AM

Good morning,

### IRC Over 24 Hours Report

Page: 1 of 1

**Total Records: 2**

| BKG# | Module | Start Date Time | SH/End Date Time | Hours | Extended Reason Codes |
|------|--------|-----------------|------------------|-------|------------------------|
| 6474415 | PAN, SIKE | | | **25.00** | E |
| | IRBF | 10/18/2022 02:36 AM | 10/18/2022 02:44 AM | 0.10 | |
| | IRCA | 10/18/2022 02:44 AM | 10/18/2022 03:01 AM | 0.30 | |
| | IRCC | 10/18/2022 03:01 AM | 10/18/2022 11:37 AM | 8.60 | |
| | IRCU | 10/18/2022 11:37 AM | 10/18/2022 09:45 PM | 10.10 | |
| | IRLC | 10/18/2022 09:45 PM | | 5.90 | |
| 6482827 | DATTILO, JOSHUA | | | **25.50** | J |
| | IRIC | 10/18/2022 02:11 AM | 10/18/2022 08:46 PM | 18.60 | |
| | IRCL | 10/18/2022 08:46 PM | 10/19/2022 03:25 AM | 6.70 | |
| | IRIC | 10/19/2022 03:25 AM | | 0.20 | |

# Extended Reason Codes

-
  A. **Processing included court**
     a. These inmates processed through the IRC and had a court date prior to being assigned housing.  Since court appearances do not pause the processing clock the inmate will be returned from court .  If the inmate is a G/P inmate, he will be returned to Custody Line for housing.  The entirety of the processing will lead to inmates being extended >24 hours.
  B. **Extended medical processing**
     a. Inmates who did not receive a "12" pass, >12 hours, and were eventually prescribed a 12A pass are delayed for this reason.  If the pass is for a specialized housing and the delay is due to lack of the prescribed housing, see "G/H."
  C. **Lock-down**
     a. Must note the facility which is locked down.
  D. Refusal to house
  E. **LCMC or another outside hospital <12 hours, causing extended processing**
     a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted.   However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code.  The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours.  The clock will restart once they are updated back to an "IR" code.
  F. **Re-Evaluation**
     a. Inmates who completed in-processing and are at Custody Line who express they are suicidal, have a medical issue, or demand a reevaluation and subsequently reintroduced to the IRC Clinic or Tower 1 Clinic.
  G. **Lack of specialized classification housing**
     a. G, Y, 10 etc, and there is no room at I231

    H. **Lack of specialized medical/mental health housing**
        a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.
    I. **Administrative processing delay**
        a. Releases from Custody Line during the EM's, Remods, 415, Crime Reporting.
    J. **Pending RL13**
        a. State Prison Desk has not released the inmate out of AJIS at this time.
    K. **Pending In-Custody Release**
    L. **Pending COVID results**

Respectfully,



**MARIA AVILES, SUPERVISING LINE DEPUTY (B1)**
Los Angeles County Sheriff's Department
Population Management Bureau
Central Housing Unit/Classification

# Exhibit C

**From:**

**Subject:** Inmates (s) over 24 hours on the IRC clock February 8, 2023 PM shift.
**Date:** Wednesday, February 8, 2023 7:51:34 PM

Good evening,

There is/are **17** inmate(s) over **24** hours on the IRC clock.

### IRC Over 24 Hours Report

Page: 1 of 1

Total Records  17

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|------|--------|-----------------|------------------|-----|-------|-----------------------|
| ⊟ MUKATHE, CALEB | | | | 8 | **47.80** | |
| 6545575 | | | | | **B** | |
| | IRBF | 02/06/2023 07:34 PM | 02/06/2023 07:58 PM | | 0.40 | |
| | IRCA | 02/06/2023 07:58 PM | 02/06/2023 08:34 PM | | 0.60 | |
| | IRCC | 02/06/2023 08:34 PM | 02/08/2023 06:44 PM | | 46.20 | |
| | IRCC | 02/08/2023 06:44 PM | | | 0.60 | |
| ⊟ BAKER, SCOTT | | | | 7 | **44.30** | |
| 6538197 | | | | | **B** | |
| | IRBF | 02/06/2023 11:07 PM | 02/07/2023 12:56 AM | | 1.80 | |
| | IRCA | 02/07/2023 12:56 AM | 02/07/2023 01:19 AM | | 0.40 | |
| | IRCC | 02/07/2023 01:19 AM | | | 42.10 | |
| ⊟ PEREZ, SAMUEL | | | | 5 | **26.00** | |
| 6548544 | | | | | **B** | |
| | IRBF | 02/07/2023 05:26 PM | 02/07/2023 06:05 PM | | 0.60 | |
| | IRCA | 02/07/2023 06:05 PM | 02/07/2023 07:20 PM | | 1.30 | |
| | IRCC | 02/07/2023 07:20 PM | 02/07/2023 10:08 PM | | 2.80 | |
| | IRCU | 02/07/2023 10:08 PM | 02/07/2023 11:48 PM | | 1.70 | |
| | IRLC | 02/07/2023 11:48 PM | 02/08/2023 07:40 AM | | 7.90 | |
| | IRCU | 02/08/2023 07:40 AM | 02/08/2023 07:57 AM | | 0.30 | |
| | IRCC | 02/08/2023 07:57 AM | | | 11.40 | |
| ⊟ BANOS, JHEAN | | | | 6 | **24.90** | |
| 6546884 | | | | | **B** | |
| | IRBF | 02/07/2023 06:28 PM | 02/07/2023 06:33 PM | | 0.10 | |
| | IRCA | 02/07/2023 06:33 PM | 02/07/2023 07:15 PM | | 0.70 | |
| | IRCC | 02/07/2023 07:15 PM | | | 24.10 | |
| ⊟ TIRADO, DAVID | | | | 7 | **24.90** | |
| 6546969 | | | | | **B** | |

| | | | | | |
|---|---|---|---|---|---|
| | IRBF | 02/07/2023 06:30 PM | 02/07/2023 06:34 PM | 0.10 | |
| | IRCA | 02/07/2023 06:34 PM | 02/07/2023 08:10 PM | 1.60 | |
| | IRCC | 02/07/2023 08:10 PM | | 23.20 | |
| ⊟ **ROBBINS, CHARLES**<br>6536631 | | | 6 | **24.80**<br>B | |
| | IRBF | 02/07/2023 06:33 PM | 02/07/2023 06:50 PM | 0.30 | |
| | IRCA | 02/07/2023 06:50 PM | 02/07/2023 07:16 PM | 0.40 | |
| | IRCC | 02/07/2023 07:16 PM | 02/07/2023 10:07 PM | 2.90 | |
| | IRCU | 02/07/2023 10:07 PM | 02/08/2023 03:50 AM | 5.70 | |
| | IRCC | 02/08/2023 03:50 AM | | 15.50 | |
| ⊟ **SCHULZ, ALEX**<br>6547934 | | | 5 | **24.70**<br>E | |
| | IRBF | 02/07/2023 06:39 PM | 02/07/2023 06:51 PM | 0.20 | |
| | IRCA | 02/07/2023 06:51 PM | 02/07/2023 07:16 PM | 0.40 | |
| | IRCC | 02/07/2023 07:16 PM | 02/07/2023 10:07 PM | 2.90 | |
| | IRCU | 02/07/2023 10:07 PM | 02/08/2023 01:13 AM | 3.10 | |
| | IRCC | 02/08/2023 01:13 AM | 02/08/2023 06:56 AM | 5.70 | |
| | IRFB | 02/08/2023 06:56 AM | 02/08/2023 08:55 AM | 2.00 | |
| | IRCC | 02/08/2023 08:55 AM | 02/08/2023 09:42 AM | 0.80 | |
| | IRCL | 02/08/2023 09:42 AM | 02/08/2023 12:06 PM | 2.40 | |
| | IRCU | 02/08/2023 12:06 PM | 02/08/2023 12:26 PM | 0.30 | |
| | IRLC | 02/08/2023 12:26 PM | | 6.90 | |
| ⊟ **MOVITZ, AVERY**<br>6548534 | | | 5 | **24.70**<br>B | |
| | IRBF | 02/07/2023 06:42 PM | 02/07/2023 07:07 PM | 0.40 | |
| | IRCA | 02/07/2023 07:07 PM | 02/07/2023 07:41 PM | 0.60 | |
| | IRCC | 02/07/2023 07:41 PM | 02/08/2023 01:56 AM | 6.30 | |
| | IRCU | 02/08/2023 01:56 AM | 02/08/2023 03:02 AM | 1.10 | |
| | IRCC | 02/08/2023 03:02 AM | | 16.30 | |
| ⊟ **MORALESRODRIGUE,<br>ALEJANDRO**<br>6547003 | | | 7 | **24.60**<br>B | |
| | IRBF | 02/07/2023 06:53 PM | 02/07/2023 07:08 PM | 0.30 | |
| | IRCA | 02/07/2023 07:08 PM | 02/07/2023 07:41 PM | 0.60 | |
| | IRCC | 02/07/2023 07:41 PM | 02/08/2023 12:19 AM | 4.60 | |
| | IRCU | 02/08/2023 12:19 AM | 02/08/2023 03:48 AM | 3.50 | |
| | IRCC | 02/08/2023 03:48 AM | | 15.60 | |

| | | | | 6 | 24.50 | |
|---|---|---|---|---|---|---|
| ⊟ GONZALEZ, HECTOR | | | | | | |
| 6546276 | | | | | B | |
| | IRBF | 02/07/2023 06:53 PM | 02/07/2023 07:19 PM | | 0.40 | |
| | IRCA | 02/07/2023 07:19 PM | 02/07/2023 07:41 PM | | 0.40 | |
| | IRCC | 02/07/2023 07:41 PM | 02/07/2023 10:57 PM | | 3.30 | |
| | IRCU | 02/07/2023 10:57 PM | 02/08/2023 12:47 AM | | 1.80 | |
| | IRCC | 02/08/2023 12:47 AM | | | 18.60 | |
| ⊟ STURGEON, MICHAEL | | | | 6 | 24.50 | |
| 6547935 | | | | | B | |
| | IRBF | 02/07/2023 06:54 PM | 02/07/2023 08:29 PM | | 1.60 | |
| | IRCA | 02/07/2023 08:29 PM | 02/08/2023 01:36 AM | | 5.10 | |
| | IRCC | 02/08/2023 01:36 AM | | | 17.80 | |
| ⊟ JOHNSON, WILLIE | | | | 8 | 24.40 | |
| 6546962 | | | | | B | |
| | IRBF | 02/07/2023 06:55 PM | 02/07/2023 07:08 PM | | 0.20 | |
| | IRCA | 02/07/2023 07:08 PM | 02/07/2023 07:41 PM | | 0.60 | |
| | IRCC | 02/07/2023 07:41 PM | 02/08/2023 11:07 AM | | 15.40 | |
| | IRCU | 02/08/2023 11:07 AM | 02/08/2023 02:56 PM | | 3.80 | |
| | IRCC | 02/08/2023 02:56 PM | | | 4.40 | |
| ⊟ WASHINGTON, JARRETT | | | | 7 | 24.30 | |
| 6546374 | | | | | B | |
| | IRBF | 02/07/2023 07:04 PM | 02/07/2023 07:46 PM | | 0.70 | |
| | IRCA | 02/07/2023 07:46 PM | 02/07/2023 08:28 PM | | 0.70 | |
| | IRCC | 02/07/2023 08:28 PM | | | 22.90 | |
| ⊟ DEGRAW, GAVIN | | | | 8 | 24.30 | |
| 6546571 | | | | | B | |
| | IRBF | 02/07/2023 07:06 PM | 02/07/2023 07:46 PM | | 0.70 | |
| | IRCA | 02/07/2023 07:46 PM | 02/07/2023 08:28 PM | | 0.70 | |
| | IRCC | 02/07/2023 08:28 PM | | | 22.90 | |
| ⊟ GULLEY, CORY | | | | 8 | 24.30 | |
| 6547548 | | | | | B | |
| | IRBF | 02/07/2023 07:03 PM | 02/07/2023 07:47 PM | | 0.70 | |
| | IRCA | 02/07/2023 07:47 PM | 02/07/2023 08:27 PM | | 0.70 | |
| | IRCC | 02/07/2023 08:27 PM | 02/08/2023 01:56 AM | | 5.50 | |
| | IRCU | 02/08/2023 01:56 AM | 02/08/2023 05:02 AM | | 3.10 | |
| | IRCC | 02/08/2023 05:02 AM | | | 14.30 | |
| ⊟ STERLING, RICHARD | | | | 6 | 24.30 | |

| 6547865 | | | | | B | |
|---|---|---|---|---|---|---|
| | IRBF | 02/07/2023 07:06 PM | 02/07/2023 07:48 PM | | 0.70 | |
| | IRCA | 02/07/2023 07:48 PM | 02/08/2023 01:36 AM | | 5.80 | |
| | IRCC | 02/08/2023 01:36 AM | | | 17.80 | |
| ⊟ CAMACHO, LUIS | | | | 7 | 24.20 | |
| 6546804 | | | | | B | |
| | IRBF | 02/07/2023 07:04 PM | 02/07/2023 07:48 PM | | 0.70 | |
| | IRCA | 02/07/2023 07:48 PM | 02/07/2023 08:26 PM | | 0.60 | |
| | IRCC | 02/07/2023 08:26 PM | | | 22.90 | |

## Extended Reason Codes

**A- Processing included court**

    a. Inmates attending court before assigned permanent housing will return to IRC for processing.  Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.

**B- Extended medical processing**

    a. Inmates that have NOT completed medical processing due to medical/psych staffing levels.  (i.e. weekend/holiday, sick, vacation)

**C- Lock-down**

    a. Must note the facility which is locked down.

**D- Housing Refusal**

    a. Inmate refuses housing. (MCJ/TTCF/WAYSIDE)

**E- LCMC or another outside hospital <12 hours, causing extended processing**

    a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted.   However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code. The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours. The clock will restart once they are updated back to an "IR" code.

    **F-   Medical/Psych Re-Evaluation**

    a. Inmates previously cleared for housing that are re-evaluated due to self-initiation or change in medical/mental status.

**G- Lack of specialized classification housing**

    a. K6-G, K6-Y, K-10 etc.

**H- Lack of specialized medical/mental health housing**

    a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.

    b. Includes lack of COVID housing – QUARANTINE/POSITIVE

**I- Lack of General Population housing**

    a. No available GP beds. (Security Levels – Low, Medium, High)

**J- Administrative processing delay**

    a. Releases from Custody Line to outside agencies, State Prison.

    b. Inmate is out of custody pending clerk action to be removed from the system.

    c. Support system down (JDIC/LACRIS/CLASSIFICATION)

    d. Custody Returnee behind violation of release conditions to outside program.

**K- Pending RL13**

    a.   State Prison Desk has not released the inmate out of AJIS at this time.

**L- Pending COVID results**

**M- Pending Release**

    a. Inmate has been released and is pending IRC clerk update.

    b. Inmate is updated to Release Area and will be released shortly.

## IRC Location Codes

| | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classification Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

Respectfully,

SENIOR DEPUTY RICHARD SUN
Los Angeles County Sheriff's Department
Population Management Bureau
Central Housing Unit/Classification
450 Bauchet Street, Los Angeles CA 90012




# Exhibit D

| From: | |
|---|---|
| **Subject:** | Inmates (s) over 24 hours on the IRC clock February 16, 2023 PM shift. |
| **Date:** | Thursday, February 16, 2023 8:51:16 PM |

Good Evening,

There is/are **19** inmate(s) over **24** hours on the IRC clock.

**IRC Over 24 Hours Report**

Page: 1 of 1

**Total Records: 19**

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|---|---|---|---|---|---|---|
| 6550919 | | **OLIVAN, SERGIO** | | 7 | **48.40** | |
| | | | | | | B |
| | IRBF | 02/14/2023 06:21 PM | 02/14/2023 06:55 PM | | 0 60 | |
| | IRCA | 02/14/2023 06:55 PM | 02/14/2023 07:14 PM | | 0 30 | |
| | IRCC | 02/14/2023 07:14 PM | 02/15/2023 01:07 AM | | 5 90 | |
| | IRCU | 02/15/2023 01:07 AM | 02/15/2023 01:37 AM | | 0 50 | |
| | IRCC | 02/15/2023 01:37 AM | 02/15/2023 02:31 PM | | 12 90 | |
| | IRCU | 02/15/2023 02:31 PM | | | 28 20 | |
| 6553124 | | **KELSO, KENNETH** | | 7 | **35.70** | B |
| | IRBF | 02/15/2023 07:02 AM | 02/15/2023 07:24 AM | | 0 40 | |
| | IRCC | 02/15/2023 07:24 AM | 02/16/2023 04:37 AM | | 21 20 | |
| | IRCU | 02/16/2023 04:37 AM | 02/16/2023 05:24 AM | | 0 80 | |
| | IRCC | 02/16/2023 05:24 AM | | | 13 30 | |
| 6549978 | | **JAMES, WEBB** | | 6 | **33.60** | B |
| | IRBF | 02/15/2023 09:06 AM | 02/15/2023 09:19 AM | | 0 20 | |
| | IRCC | 02/15/2023 09:19 AM | 02/15/2023 01:22 PM | | 4 10 | |
| | IRCU | 02/15/2023 01:22 PM | 02/15/2023 04:14 PM | | 2 90 | |
| | IRCC | 02/15/2023 04:14 PM | | | 26 40 | |
| 6542051 | | **WATSON, AARON** | | 4 | **29.90** | B |
| | IRBF | 02/15/2023 12:45 PM | 02/15/2023 02:22 PM | | 1 60 | |
| | IRCA | 02/15/2023 02:22 PM | 02/15/2023 03:47 PM | | 1 40 | |
| | IRCC | 02/15/2023 03:47 PM | | | 26 90 | |
| 6551460 | | **TRONCOSA, JOSEPH** | | 4 | **29.90** | B |
| | IRBF | 02/15/2023 12:44 PM | 02/15/2023 02:22 PM | | 1 60 | |
| | IRCA | 02/15/2023 02:22 PM | 02/15/2023 03:47 PM | | 1 40 | |
| | IRCC | 02/15/2023 03:47 PM | | | 26 90 | |
| 6549884 | | **AUSTIN, ZAR** | | 7 | **29.50** | B |
| | IRBF | 02/15/2023 01:09 PM | 02/15/2023 02:21 PM | | 1 20 | |
| | IRCA | 02/15/2023 02:21 PM | 02/15/2023 04:08 PM | | 1 80 | |
| | IRCC | 02/15/2023 04:08 PM | | | 26 50 | |
| 6553181 | | **ADAMS, ANTWONE** | | 7 | **26.60** | B |
| | IRBF | 02/15/2023 04:10 PM | 02/15/2023 08:55 PM | | 4 80 | |
| | IRCC | 02/15/2023 08:55 PM | | | 21 80 | |
| 6553323 | | **MACHEY, NATHANIEL** | | 4 | **26.20** | B |
| | IRBF | 02/15/2023 04:28 PM | 02/15/2023 04:40 PM | | 0 20 | |
| | IRCC | 02/15/2023 04:40 PM | | | 26 00 | |
| 6551142 | | **ISRAEL, BILLY** | | 7 | **25.70** | B |
| | IRBF | 02/15/2023 04:54 PM | 02/15/2023 05:50 PM | | 0 90 | |
| | IRCC | 02/15/2023 05:50 PM | | | 24 80 | |

| ID | Name | | | | Count | Score | Code |
|---|---|---|---|---|---|---|---|
| 6541351 | ZUBIA, JOSE | | | | 7 | 25.00 | B |
| | IRBF | 02/15/2023 05:41 PM | 02/15/2023 06:27 PM | | 0 80 | | |
| | IRCA | 02/15/2023 06:27 PM | 02/15/2023 06:56 PM | | 0 50 | | |
| | IRCC | 02/15/2023 06:56 | | | 23 70 | | |
| 6541356 | LEUS, JEAN | | | | 7 | 24.40 | B |
| | IRBF | 02/15/2023 06:19 PM | 02/15/2023 06:27 PM | | 0 10 | | |
| | IRCA | 02/15/2023 06:27 PM | 02/15/2023 08:37 PM | | 2 20 | | |
| | IRCC | 02/15/2023 08:37 | | | 22 10 | | |
| 6541432 | ARMEN, VAHE | | | | 7 | 24.40 | B |
| | IRBF | 02/15/2023 06:19 PM | 02/15/2023 06:27 PM | | 0 10 | | |
| | IRCA | 02/15/2023 06:27 PM | 02/15/2023 06:55 PM | | 0 50 | | |
| | IRCC | 02/15/2023 06:55 PM | | | 23 80 | | |
| 6551683 | GUADALUPE, JOSE | | | | 7 | 24.40 | B |
| | IRBF | 02/15/2023 06:22 PM | 02/15/2023 07:27 PM | | 1 10 | | |
| | IRCA | 02/15/2023 07:27 PM | 02/15/2023 08:37 PM | | 1 20 | | |
| | IRCC | 02/15/2023 08:37 PM | | | 22 10 | | |
| 6551723 | TORRES, CALVIN | | | | 4 | 24.40 | A |
| | IRBF | 02/15/2023 06:22 PM | 02/15/2023 06:27 PM | | 0 10 | | |
| | IRCA | 02/15/2023 06:27 PM | 02/15/2023 06:56 PM | | 0 50 | | |
| | IRCC | 02/15/2023 06:56 PM | 02/16/2023 07:35 AM | | 12 70 | | |
| | IRMR | 02/16/2023 07:35 AM | | | 11 10 | | |
| 6550397 | CATALAN, FAUSTO | | | | 7 | 24.30 | B |
| | IRBF | 02/15/2023 06:25 PM | 02/15/2023 07:28 PM | | 1 10 | | |
| | IRCA | 02/15/2023 07:28 PM | 02/15/2023 08:18 PM | | 0 80 | | |
| | IRCC | 02/15/2023 08:18 PM | | | 22 40 | | |
| 6550730 | WILLIAMS, EDWIN | | | | 8 | 24.30 | B |
| | IRBF | 02/15/2023 06:22 PM | 02/15/2023 06:29 PM | | 0 10 | | |
| | IRCA | 02/15/2023 06:29 PM | 02/15/2023 06:55 PM | | 0 40 | | |
| | IRCC | 02/15/2023 06:55 PM | | | 23 80 | | |
| 6552866 | TREJO, DOMINIC | | | | 7 | 24.30 | B |
| | IRBF | 02/15/2023 06:24 PM | 02/15/2023 07:26 PM | | 1 00 | | |
| | IRCA | 02/15/2023 07:26 PM | 02/15/2023 08:17 PM | | 0 90 | | |
| | IRCC | 02/15/2023 08:17 PM | | | 22 40 | | |
| 6540617 | MAGANA, DANDRE | | | | 7 | 24.10 | B |
| | IRBF | 02/15/2023 06:32 PM | 02/15/2023 07:28 PM | | 0 90 | | |
| | IRCA | 02/15/2023 07:28 PM | 02/15/2023 08:04 PM | | 0 60 | | |
| | IRCC | 02/15/2023 08:04 PM | | | 22 60 | | |
| 6550743 | RODRIGUEZ, JUAN | | | | 7 | 24.10 | B |
| | IRBF | 02/15/2023 06:32 PM | 02/15/2023 07:25 PM | | 0 90 | | |
| | IRCA | 02/15/2023 07:25 PM | 02/15/2023 08:04 PM | | 0 60 | | |
| | IRCC | 02/15/2023 08:04 PM | | | 22 60 | | |

## Extended Reason Codes

**A-   Processing included court**

   a.  Inmates attending court before assigned permanent housing will return to IRC for processing.  Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.

**G- Lack of specialized classification housing**

   a.  K6-G, K6-Y, K-10 etc.

**H- Lack of specialized medical/mental health housing**

   a.  FIP, MOSH etc. and there is no room, or the inmate is not compatible with 1231.

   b.  Includes lack of COVID housing –

**B–    Extended medical processing**
   a.  Inmates that have NOT completed medical processing due to med cal/psych staffing levels. (i.e. weekend/holiday, sick, vacation)
**C–    Lock-down**
   a.  Must note the facility wh ch is locked down.
**D–    Housing Refusal**
   a.  Inmate refuses housing. (MCJ/TTCF/WAYSIDE)
**E–    LCMC or another outside hospital <12 hours, causing extended processing**
   a.  The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted.   However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code. The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours. The clock will restart once they are updated back to an "IR" code.

**F–    Medical/Psych Re-Evaluation**
   a.  Inmates previously cleared for housing that are re-evaluated due to self-in tiation or change in med cal/mental status.

QUARANTINE/POSITIVE
**I–  Lack of General Population housing**
   a.  No available GP beds. (Security Levels – Low, Medium, High)
**J– Administrative processing delay**
   a.  Releases from Custody Line to outs de agencies, State Prison.

   b.  Inmate is out of custody pending clerk action to be removed from the system.

   c.  Support system down (JDIC/LACRIS/CLASSIFICATION)

   d.  Custody Returnee behind violation of release conditions to outside program.
**K– Pending RL13**
   a.     State Prison Desk has not released the inmate out of AJIS at this time.
**L– Pending COVID results**
**M– Pending Release**
   a.  Inmate has been released and is pending IRC clerk update.
   b.  Inmate is updated to Release Area and will be released shortly.

| IRC Location Codes | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classificat on Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

Respectfully,

**Jose A. Aguilera,  B-1**
Los Angeles County Sheriff's Department
Population Management Bureau
Central Housing Un t/Classif cation
450 Bauchet Street, Los Angeles CA 90012




# Exhibit E

**From:**

**Subject:** Inmates (s) over 24 hours on the IRC clock February 17, 2023 EM shift.
**Date:** Friday, February 17, 2023 3:33:26 AM

Good Morning,

There is/are **22** inmate(s) over **24** hours on the IRC clock.

### IRC Over 24 Hours Report

Page: 1 of 1

**Total Records: 22**

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|---|---|---|---|---|---|---|
| ⊟ OLIVAN, SERGIO | | | | 7 | 56.40 | |
| 6550919 | | | | | | B |
| | IRBF | 02/14/2023 06:21 PM | 02/14/2023 06:55 PM | | 0.60 | |
| | IRCA | 02/14/2023 06:55 PM | 02/14/2023 07:14 PM | | 0.30 | |
| | IRCC | 02/14/2023 07:14 PM | 02/15/2023 01 07 AM | | 5.90 | |
| | IRCU | 02/15/2023 01:07 AM | 02/15/2023 01 37 AM | | 0.50 | |
| | IRCC | 02/15/2023 01:37 AM | 02/15/2023 02:31 AM | | 12.90 | |
| | IRCU | 02/15/2023 02:31 AM | 02/16/2023 09:40 PM | | 31.20 | |
| | IRCC | 02/16/2023 09:40 PM | | | 5.00 | |
| ⊟ KELSO, KENNETH | | | | 7 | 43.60 | |
| 6553124 | | | | | | B |
| | IRBF | 02/15/2023 07:02 PM | 02/15/2023 07 24 PM | | 0.40 | |
| | IRCC | 02/15/2023 07:24 PM | 02/16/2023 04 37 AM | | 21.20 | |
| | IRCU | 02/16/2023 04:37 AM | 02/16/2023 05 24 AM | | 0.80 | |
| | IRCC | 02/16/2023 05:24 AM | | | 21.20 | |
| ⊟ FLORES, JACOBO | | | | 4 | 31.70 | |
| 6553361 | | | | | | E |
| | IRCC | 02/15/2023 06:57 PM | 02/16/2023 02:45 AM | | 7.80 | |
| | IRCU | 02/16/2023 02:45 AM | 02/16/2023 05:18 AM | | 2.60 | |
| | IRCC | 02/16/2023 05:18 AM | 02/16/2023 05:29 PM | | 12.20 | |
| | IRLC | 02/16/2023 05:29 PM | | | 9.10 | |
| ⊟ BENNETT, HARRIEL | | | | 7 | 31.30 | B |
| 6551755 | | | | | | |
| | IRBF | 02/15/2023 07:23 PM | 02/15/2023 08:02 PM | | 0.60 | |
| | IRCA | 02/15/2023 08:02 PM | 02/15/2023 08:36 PM | | 0.60 | |
| | IRCC | 02/15/2023 08:36 PM | 02/16/2023 06:45 AM | | 10.20 | |
| | IRLC | 02/16/2023 06:45 AM | 02/16/2023 02:07 PM | | 7.40 | |
| | IRCU | 02/16/2023 02:07 PM | 02/16/2023 02:27 PM | | 0.30 | |
| | IRCC | 02/16/2023 02:27 PM | | | 12.20 | |
| ⊟ MARTINEZCOVERA, FRANCISCO | | | | 7 | 31.20 | B |
| 6551106 | | | | | | |
| | IRBF | 02/15/2023 07:27 PM | 02/15/2023 08:01 PM | | 0.60 | |
| | IRCA | 02/15/2023 08:01 PM | 02/15/2023 10:34 PM | | 2.60 | |
| | IRCC | 02/15/2023 10:34 PM | 02/17/2023 12:48 AM | | 26.20 | |
| | IRFB | 02/17/2023 12:48 AM | 02/17/2023 12 55 AM | | 0.10 | |
| | IRCC | 02/17/2023 12:55 AM | | | 1.70 | |
| ⊟ MOTA, SALVADOR | | | | 7 | 31.20 | B |
| 6552514 | | | | | | |
| | IRBF | 02/15/2023 07:27 PM | 02/15/2023 08:04 PM | | 0.60 | |
| | IRCA | 02/15/2023 08:04 PM | 02/15/2023 09:14 PM | | 1.20 | |
| | IRCC | 02/15/2023 09:14 PM | | | 29.40 | |
| ⊟ STEEN, THOMAS | | | | 7 | 30.60 | B |
| 6552470 | | | | | | |

| | | Start | End | Count | Total | |
|---|---|---|---|---|---|---|
| | IRBF | 02/15/2023 08:02 PM | 02/15/2023 08:57 PM | | 0.90 | |
| | IRCA | 02/15/2023 08:57 PM | 02/15/2023 09:20 PM | | 0.40 | |
| | IRCC | 02/15/2023 09:20 PM | | | 29.30 | |
| DOE, JOHN | | | | 7 | **30.60** | B |
| 6552504 | | | | | | |
| | IRBF | 02/15/2023 08:03 PM | 02/15/2023 08:58 PM | | 0.90 | |
| | IRCA | 02/15/2023 08:58 PM | 02/15/2023 10:31 PM | | 1.60 | |
| | IRCC | 02/15/2023 10:31 PM | 02/16/2023 09:08 PM | | 22.60 | |
| | IRFB | 02/16/2023 09:08 PM | | | 5.50 | |
| FLORES, JESUS | | | | 7 | **30.40** | B |
| 6550859 | | | | | | |
| | IRBF | 02/15/2023 08:17 PM | 02/15/2023 08:59 PM | | 0.70 | |
| | IRCA | 02/15/2023 08:59 PM | 02/15/2023 10:32 PM | | 1.60 | |
| | IRCC | 02/15/2023 10:32 PM | | | 28.10 | |
| SANDOVAL, ISAUL | | | | 8 | **30.40** | B |
| 6552464 | | | | | | |
| | IRBF | 02/15/2023 08:19 PM | 02/15/2023 09:35 PM | | 1.30 | |
| | IRCA | 02/15/2023 09:35 PM | 02/16/2023 01:40 AM | | 4.10 | |
| | IRCC | 02/16/2023 01:40 AM | | | 25.00 | |
| HARDIN, KEVIN | | | | 7 | **30.40** | B |
| 6553376 | | | | | | |
| | IRBF | 02/15/2023 08:17 PM | 02/15/2023 09:00 PM | | 0.70 | |
| | IRCA | 02/15/2023 09:00 PM | 02/16/2023 01:46 AM | | 4.80 | |
| | IRCC | 02/16/2023 01:46 AM | 02/16/2023 03:13 PM | | 13.50 | |
| | IRCU | 02/16/2023 03:13 PM | 02/16/2023 06:26 PM | | 3.20 | |
| | IRCC | 02/16/2023 06:26 PM | | | 8.20 | |
| MAYES, JOHN | | | | 7 | **30.30** | B |
| 6540629 | | | | | | |
| | IRBF | 02/15/2023 08:17 PM | 02/15/2023 09:00 PM | | 0.70 | |
| | IRCA | 02/15/2023 09:00 PM | 02/15/2023 11:56 PM | | 2.90 | |
| | IRCC | 02/15/2023 11:56 PM | | | 26.70 | |
| KENNY, SCOTT | | | | 7 | **30.30** | B |
| 6551163 | | | | | | |
| | IRBF | 02/15/2023 08:25 PM | 02/15/2023 08:58 PM | | 0.60 | |
| | IRCA | 02/15/2023 08:58 PM | 02/15/2023 10:37 PM | | 1.70 | |
| | IRCC | 02/15/2023 10:37 PM | | | 28.00 | |
| IRVIN, MARVIN | | | | 8 | **30.20** | B |
| 6550382 | | | | | | |
| | IRBF | 02/15/2023 08:31 PM | 02/15/2023 08:58 PM | | 0.50 | |
| | IRCA | 02/15/2023 08:58 PM | 02/15/2023 11:56 PM | | 3.00 | |
| | IRCC | 02/15/2023 11:56 PM | | | 26.70 | |
| BATES, NICHOLAS | | | | 4 | **30.10** | B |
| 6552243 | | | | | | |
| | IRBF | 02/15/2023 08:32 PM | 02/15/2023 08:59 PM | | 0.50 | |
| | IRCA | 02/15/2023 08:59 PM | 02/15/2023 10:35 PM | | 1.60 | |
| | IRCC | 02/15/2023 10:35 PM | | | 28.00 | |
| JONES, ROBERT | | | | 7 | **30.00** | B |
| 6551560 | | | | | | |
| | IRBF | 02/15/2023 08:40 PM | 02/15/2023 08:58 PM | | 0.30 | |
| | IRCA | 02/15/2023 08:58 PM | 02/15/2023 10:34 PM | | 1.60 | |
| | IRCC | 02/15/2023 10:34 PM | | | 28.10 | |
| REYESRAMOS, LUIS | | | | 8 | **30.00** | B |
| 6552351 | | | | | | |
| | IRBF | 02/15/2023 08:41 PM | 02/15/2023 08:58 PM | | 0.30 | |
| | IRCA | 02/15/2023 08:58 PM | 02/15/2023 10:31 PM | | 1.60 | |

| | | | | | |
|---|---|---|---|---|---|
| | IRCC | 02/15/2023 10:31 PM | | 28.10 | |
| ⊟ HOWELL, XAVIER | | | 4 | **30.00** | B |
| 6552444 | IRBF | 02/15/2023 08:40 PM | 02/15/2023 08:58 PM | 0.30 | |
| | IRCA | 02/15/2023 08:58 PM | 02/15/2023 11:56 PM | 3.00 | |
| | IRCC | 02/15/2023 11:56 PM | | 26.70 | |
| ⊟ VADILLO, AMARA | | | 7 | **29.40** | B |
| 6553212 | IRBF | 02/15/2023 09:16 PM | 02/15/2023 11:33 PM | 2.30 | |
| | IRCC | 02/15/2023 11:33 PM | 02/16/2023 09:40 AM | 10.10 | |
| | IRBF | 02/16/2023 09:40 AM | 02/16/2023 10 07 AM | 0.50 | |
| | IRCC | 02/16/2023 10:07 AM | | 16.50 | |
| ⊟ MENDOZA, ANTHONY | | | 7 | **28.70** | B |
| 6543310 | IRBF | 02/15/2023 09:51 PM | 02/15/2023 09:59 PM | 0.10 | |
| | IRCA | 02/15/2023 09:59 PM | 02/15/2023 11:56 PM | 2.00 | |
| | IRCC | 02/15/2023 11:56 PM | 02/16/2023 05 08 AM | 5.20 | |
| | IRCU | 02/16/2023 05:08 AM | 02/16/2023 06 05 AM | 0.90 | |
| | IRCC | 02/16/2023 06:05 AM | | 20.50 | |
| ⊟ LOZANO, JAMES | | | 8 | **28.20** | B |
| 6543308 | IRBF | 02/15/2023 10:28 PM | 02/15/2023 11:27 PM | 1.00 | |
| | IRCA | 02/15/2023 11:27 PM | 02/15/2023 11:57 PM | 0.50 | |
| | IRCC | 02/15/2023 11:57 PM | | 26.70 | |
| ⊟ OLIVER, DOMONIC | | | 8 | **28.00** | B |
| 6543316 | IRBF | 02/15/2023 10:36 PM | 02/16/2023 01 23 AM | 2.80 | |
| | IRCA | 02/16/2023 01:23 AM | 02/16/2023 02:19 AM | 0.90 | |
| | IRCC | 02/16/2023 02:19 AM | 02/16/2023 04:09 PM | 13.80 | |
| | IRCU | 02/16/2023 04:09 PM | 02/16/2023 08:32 PM | 4.40 | |
| | IRCC | 02/16/2023 08:32 PM | | 6.10 | |

---

**Extended Reason Codes**

**A-**     **Processing included court**

    a.  Inmates attending court before assigned permanent housing will return to IRC for processing.  Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.

**B-**     **Extended medical processing**

    a.  Inmates that have NOT completed medical processing due to med cal/psych staffing levels. (i.e. weekend/holiday, sick, vacation)

**C-**     **Lock-down**

    a.  Must note the facility wh ch is locked down.

**D-**     **Housing Refusal**

    a.  Inmate refuses housing. (MCJ/TTCF/WAYSIDE)

**E-**     **LCMC or another outside hospital <12 hours, causing extended processing**

    a.  The TRO allows any inmate at a hospital outside the IRC >12 hours restarted.  However, If an inmate is at the hosp tal for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code.  The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours.  The clock will restart once they are updated back to an "IRR" code.

**F-**     **Medical/Psych Re-Evaluation**

    a.  Inmates previously cleared for housing that are re-evaluated due to self-ti tiation or change in med cal/mental status.

**G-** Lack of specialized classification housing

    a.  K6-G, K6-Y, K-10 etc.

**H-** Lack of specialized medical/mental health housing

    a.  FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.

    b.  Includes lack of COVID housing – QUARANTINE/POSITIVE

**I-** Lack of General Population housing

    a.  No available GP beds. (Security Levels – Low, Medium, High)

**J-** Administrative processing delay

    a.  Releases from Custody Line to outs de agencies, State Prison.

    b.  Inmate is out of custody pending clerk action to be removed from the system.

    c.  Support system down (JDIC/LACRIS/CLASSIFICATION)

    d.  Custody Returnee behind violation of release conditions to outs de program.

**K-** Pending RL13

    a.  State Prison Desk has not released the inmate out of AJIS at this time.

**L-** Pending COVID results

**M-** Pending Release

    a.  Inmate has been released and is pending IRC clerk update.

    b.  Inmate is updated to Release Area and will be released shortly.

---

**IRC Location Codes**

| | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |

| | |
|---|---|
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classificat on Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

Respectfully,

**Jose A. Aguilera, B-1**
Los Angeles County Sheriff's Department
Population Management Bureau
Central Housing Un t/Classif cation

 

# Exhibit F

**From:**

**Subject:** Inmates (s) over 24 hours on the IRC clock February 24, 2023 AM shift.
**Date:** Friday, February 24, 2023 12 54:50 PM
**Attachments:** image003.png

Good Afternoon,

There is/are 26 inmate(s) over **24** hours on the IRC clock.

## IRC Over 24 Hours Report

Page: 1 of 1

Total Records  26

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|------|--------|-----------------|------------------|----|-------|----------------------|
| 6556313 | PETERSON, DESHAWN | | | 6 | 46.30 | A |
| | IRBF | 02/22/2023 01:54 PM | 02/22/2023 03:33 PM | | 1.70 | |
| | IRCA | 02/22/2023 03:33 PM | 02/22/2023 05:44 PM | | 2.20 | |
| | IRCC | 02/22/2023 05:44 PM | 02/24/2023 06:30 AM | | 36.80 | |
| | IRMR | 02/24/2023 06:30 AM | | | 5.60 | |
| 6554664 | QADRI, SHAWN | | | 4 | 45.60 | J |
| | IRBF | 02/22/2023 02:41 PM | 02/22/2023 03:33 PM | | 0.90 | |
| | IRCA | 02/22/2023 03:33 PM | 02/22/2023 04:14 PM | | 0.70 | |
| | IRCC | 02/22/2023 04:14 PM | 02/24/2023 01:23 AM | | 33.20 | |
| | IRFB | 02/24/2023 01:23 AM | 02/24/2023 04:03 AM | | 2.70 | |
| | IRIC | 02/24/2023 04:03 AM | | | 8.10 | |
| 6555355 | DOE, JOHN | | | 8 | 41.50 | B |
| | IRBF | 02/22/2023 06:38 PM | 02/22/2023 06:44 PM | | 0.10 | |
| | IRCA | 02/22/2023 06:44 PM | 02/22/2023 11:56 PM | | 5.20 | |
| | IRCC | 02/22/2023 11:56 PM | | | 36.20 | |
| 6545905 | ZELAYA, CHRISTIAN | | | 8 | 41.00 | B |
| | IRBF | 02/22/2023 07:05 PM | 02/22/2023 07:55 PM | | 0.80 | |
| | IRCA | 02/22/2023 07:55 PM | 02/22/2023 11:57 PM | | 4.00 | |
| | IRCC | 02/22/2023 11:57 PM | | | 36.20 | |
| 6547315 | GUERRERO, LUIS | | | 9 | 41.00 | A |
| | IRBF | 02/22/2023 07:10 PM | 02/22/2023 07:55 PM | | 0.80 | |
| | IRCA | 02/22/2023 07:55 PM | 02/22/2023 08:44 PM | | 0.80 | |
| | IRCC | 02/22/2023 08:44 PM | 02/23/2023 03:41 AM | | 7.00 | |
| | IRCU | 02/23/2023 03:41 AM | 02/23/2023 04:07 AM | | 0.40 | |
| | IRCC | 02/23/2023 04:07 AM | 02/24/2023 06:29 AM | | 26.40 | |
| | IRMR | 02/24/2023 06:29 AM | | | 5.60 | |
| 6555820 | GONZALEZ, GERARDO | | | 8 | 41.00 | A |
| | IRBF | 02/22/2023 07:05 PM | 02/22/2023 07:18 PM | | 0.20 | |
| | IRCA | 02/22/2023 07:18 PM | 02/22/2023 07:50 PM | | 0.50 | |
| | IRCC | 02/22/2023 07:50 PM | 02/24/2023 06:29 AM | | 34.70 | |
| | IRMR | 02/24/2023 06:29 AM | | | 5.60 | |
| 6555939 | FERGUSON, JEREMY | | | 4 | 41.00 | B |
| | IRBF | 02/22/2023 07:11 PM | 02/22/2023 07:57 PM | | 0.80 | |
| | IRCA | 02/22/2023 07:57 PM | 02/22/2023 08:46 PM | | 0.80 | |
| | IRCC | 02/22/2023 08:46 PM | | | 39.40 | |
| 6555271 | WHITE, ATHEUS | | | 7 | 40.70 | A, B |
| | IRBF | 02/22/2023 07:20 PM | 02/22/2023 09:14 PM | | 1.90 | |
| | IRCA | 02/22/2023 09:14 PM | 02/22/2023 09:50 PM | | 0.60 | |
| | IRCC | 02/22/2023 09:50 PM | 02/23/2023 12:22 AM | | 2.50 | |
| | IRCU | 02/23/2023 12:22 AM | 02/23/2023 01:27 AM | | 1.10 | |
| | IRLC | 02/23/2023 01:28 AM | 02/23/2023 12:24 AM | | 10.90 | |
| | IRCU | 02/23/2023 12:24 AM | 02/23/2023 12:31 PM | | 0.10 | |
| | IRCC | 02/23/2023 12:31 PM | 02/24/2023 06:55 AM | | 18.40 | |
| | IRMR | 02/24/2023 06:55 AM | | | 5.20 | |
| 6555788 | TUTROW, DAQUAVIOUS | | | 7 | 40.70 | B |
| | IRBF | 02/22/2023 07:25 PM | 02/22/2023 07:58 PM | | 0.60 | |

| ID | Name | Start | End | | Hours | Code |
|---|---|---|---|---|---|---|
| | | IRCA | 02/22/2023 07:58 PM | 02/22/2023 09:06 PM | 1.10 | |
| | | IRCC | 02/22/2023 09:06 PM | | 39.00 | |
| 6555720 | GALVAN, LUIS | | | 7 | 40.50 | E |
| | | IRBF | 02/22/2023 07:42 PM | 02/22/2023 09:13 PM | 1.50 | |
| | | IRCA | 02/22/2023 09:13 PM | 02/22/2023 11:24 PM | 2.20 | |
| | | IRCC | 02/22/2023 11:24 PM | 02/23/2023 02:04 PM | 14.70 | |
| | | IRCU | 02/23/2023 02:04 PM | 02/24/2023 12:14 AM | 10.20 | |
| | | IRLC | 02/24/2023 12:14 AM | | 11.90 | |
| 6555561 | HERNANDEZ, JECTE | | | 6 | 40.40 | B |
| | | IRBF | 02/22/2023 07:41 PM | 02/22/2023 09:11 PM | 1.50 | |
| | | IRCA | 02/22/2023 09:11 PM | 02/22/2023 11:24 PM | 2.20 | |
| | | IRCC | 02/22/2023 11:24 PM | 02/23/2023 02:04 PM | 14.70 | |
| | | IRCU | 02/23/2023 02:04 PM | 02/23/2023 09:29 PM | 7.40 | |
| | | IRCC | 02/23/2023 09:29 PM | | 14.60 | |
| 6555866 | HARMON, ANTHONY | | | 8 | 40.40 | E |
| | | IRBF | 02/22/2023 07:55 PM | 02/22/2023 09:10 PM | 1.30 | |
| | | IRCA | 02/22/2023 09:10 PM | 02/22/2023 11:25 PM | 2.30 | |
| | | IRCC | 02/22/2023 11:25 PM | 02/23/2023 02:04 PM | 14.70 | |
| | | IRCU | 02/23/2023 02:04 PM | 02/24/2023 12:10 AM | 10.10 | |
| | | IRCC | 02/24/2023 12:10 AM | 02/24/2023 04:53 AM | 4.70 | |
| | | IRCU | 02/24/2023 04:53 AM | 02/24/2023 09:56 AM | 5.10 | |
| | | IRLC | 02/24/2023 09:56 AM | | 2.20 | |
| 6555157 | HOUSTON, JOHN | | | 7 | 40.20 | A |
| | | IRBF | 02/22/2023 07:55 PM | 02/22/2023 09:11 PM | 1.30 | |
| | | IRCA | 02/22/2023 09:11 PM | 02/22/2023 11:23 PM | 2.20 | |
| | | IRCC | 02/22/2023 11:23 PM | 02/24/2023 06:30 AM | 31.10 | |
| | | IROC | 02/24/2023 06:30 AM | | 5.60 | |
| 6556054 | KRANER, SCOTT | | | 4 | 40.20 | B |
| | | IRBF | 02/22/2023 07:55 PM | 02/22/2023 09:25 PM | 1.50 | |
| | | IRCA | 02/22/2023 09:25 PM | 02/22/2023 11:26 PM | 2.00 | |
| | | IRCC | 02/22/2023 11:26 PM | 02/23/2023 02:41 PM | 15.30 | |
| | | IRCU | 02/23/2023 02:41 PM | 02/23/2023 03:47 PM | 1.10 | |
| | | IRCC | 02/23/2023 03:47 PM | | 20.30 | |
| 6555078 | SOSA, JUAN | | | 7 | 39.90 | B |
| | | IRBF | 02/22/2023 08:16 PM | 02/22/2023 08:32 PM | 0.30 | |
| | | IRCA | 02/22/2023 08:32 PM | 02/22/2023 10:22 PM | 1.80 | |
| | | IRCC | 02/22/2023 10:22 PM | | 37.80 | |
| 6557382 | BRADFORD, RAYMOND | | | 7 | 39.00 | B |
| | | IRBF | 02/22/2023 09:08 PM | 02/22/2023 11:12 PM | 2.10 | |
| | | IRCA | 02/22/2023 11:12 PM | 02/22/2023 04:23 AM | 5.20 | |
| | | IRCC | 02/23/2023 04:23 AM | | 31.70 | |
| 6557350 | REAL, RAYMOND | | | 8 | 37.90 | B |
| | | IRBF | 02/22/2023 10:14 PM | 02/22/2023 11:13 PM | 1.00 | |
| | | IRCA | 02/22/2023 11:13 PM | 02/22/2023 11:51 PM | 0.60 | |
| | | IRCC | 02/22/2023 11:51 PM | 02/23/2023 07:38 AM | 7.80 | |
| | | IRCU | 02/23/2023 07:38 AM | | 28.50 | |
| 6556268 | SALAS, JORGE | | | 4 | 37.80 | A, B |
| | | IRBF | 02/22/2023 10:22 PM | 02/22/2023 11:13 PM | 0.90 | |
| | | IRCA | 02/22/2023 11:13 PM | 02/22/2023 11:50 PM | 0.60 | |
| | | IRCC | 02/22/2023 11:50 PM | 02/23/2023 07:38 AM | 7.80 | |
| | | IRCU | 02/23/2023 07:38 AM | 02/23/2023 09:12 PM | 13.60 | |
| | | IRCC | 02/23/2023 09:12 PM | 02/24/2023 06:29 AM | 9.30 | |
| | | IRMR | 02/24/2023 06:29 AM | | 5.60 | |
| 6554296 | VARGAS, ALFREDO | | | 9 | 37.40 | B |
| | | IRCU | 02/22/2023 10:49 PM | 02/22/2023 11:41 PM | 0.90 | |
| | | IRCC | 02/22/2023 11:41 PM | 02/23/2023 02:41 PM | 15.00 | |
| | | IRCU | 02/23/2023 02:41 PM | 02/23/2023 03:51 PM | 1.20 | |
| | | IRCC | 02/23/2023 03:51 PM | | 20.30 | |
| 6546643 | HOPKINS, PATRICK | | | 7 | 32.40 | A |
| | | IRBF | 02/23/2023 03:46 AM | 02/23/2023 03:58 AM | 0.20 | |
| | | IRCA | 02/23/2023 03:58 AM | 02/23/2023 04:14 AM | 0.30 | |
| | | IRCC | 02/23/2023 04:14 AM | 02/24/2023 06:30 AM | 26.30 | |
| | | IRMR | 02/24/2023 06:30 AM | | 5.60 | |
| 6557630 | SILVA, ENRIQUE | | | 5 | 27.20 | A |
| | | IRBF | 02/23/2023 08:52 AM | 02/23/2023 09:11 AM | 0.30 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | IRCA | 02/23/2023 09:11 AM | 02/23/2023 09:31 AM | | 0.30 | |
| | IRCC | 02/23/2023 09:31 AM | 02/24/2023 06:29 AM | | 21.00 | |
| | IRMR | 02/24/2023 06:29 AM | | | 5.60 | |
| 6557758 | DEWEES, RYAN | | | 7 | 27.20 | A |
| | IRBF | 02/23/2023 08:52 AM | 02/23/2023 09:10 AM | | 0.30 | |
| | IRCA | 02/23/2023 09:10 AM | 02/23/2023 09:29 AM | | 0.30 | |
| | IRCC | 02/23/2023 09:29 AM | 02/24/2023 06:29 AM | | 21.00 | |
| | IRMR | 02/24/2023 06:29 AM | | | 5.60 | |
| 6557848 | TILLMAN, ALBERT | | | 8 | 25.90 | B |
| | IRBF | 02/23/2023 10:16 AM | 02/23/2023 02:16 PM | | 4.00 | |
| | IRCA | 02/23/2023 02:16 PM | 02/23/2023 03:56 PM | | 1.70 | |
| | IRCC | 02/23/2023 03:56 PM | | | 20.20 | |
| 6557845 | CARILLO, DANIEL | | | 6 | 25.60 | B |
| | IRBF | 02/23/2023 10:32 AM | 02/23/2023 02:46 PM | | 4.20 | |
| | IRCA | 02/23/2023 02:46 PM | 02/23/2023 04:32 PM | | 1.80 | |
| | IRCC | 02/23/2023 04:32 PM | | | 19.60 | |
| 6557843 | TREJO CRUZ, JASON | | | 7 | 25.40 | B |
| | IRBF | 02/23/2023 10:45 AM | 02/23/2023 02:45 PM | | 4.00 | |
| | IRCA | 02/23/2023 02:45 PM | 02/23/2023 06:38 PM | | 3.90 | |
| | IRCC | 02/23/2023 06:38 PM | | | 17.50 | |
| 6556610 | MEDRANO, PASCUAL | | | 6 | 24.40 | B |
| | IRBF | 02/23/2023 11:46 AM | 02/23/2023 02:15 PM | | 2.50 | |
| | IRCA | 02/23/2023 02:15 PM | 02/23/2023 03:55 PM | | 1.70 | |
| | IRCC | 02/23/2023 03:55 PM | | | 20.20 | |

**IRC Overflow**
- 4800 A-Row: 35
- 6051 : 10
- 6052 : 10
- 6053 : 4

**Extended Reason Codes**

**A-   Processing included court**

    a. Inmates attending court before assigned permanent housing will return to IRC for processing.  Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.

**B-   Extended medical processing**

    a. Inmates that have NOT completed medical processing due to medical/psych staffing levels.  (i.e. weekend/holiday, sick, vacation)

**C-   Lock-down**

    a. Must note the facility which is locked down.

**D-   Housing Refusal**

    a. Inmate refuses housing. (MCJ/TTCF/WAYSIDE)

**E-   LCMC or another outside hospital <12 hours, causing extended processing**

    a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted.  However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code. The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours. The clock will restart once they are updated back to an "IR" code.

**F-   Medical/Psych Re-Evaluation**

    a. Inmates previously cleared for housing that are re-evaluated due to self-initiation or change in medical/mental status.

**G- Lack of specialized classification housing**

    a. K6-G, K6-Y, K-10 etc.

**H- Lack of specialized medical/mental health housing**

    a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.

    b. Includes lack of COVID housing – QUARANTINE/POSITIVE

**I- Lack of General Population housing**

    a. No available GP beds. (Security Levels – Low, Medium, High)

**J- Administrative processing delay**

    a. Releases from Custody Line to outside agencies, State Prison.

    b. Inmate is out of custody pending clerk action to be removed from the system.

    c. Support system down (JDIC/LACRIS/CLASSIFICATION)

    d. Custody Returnee behind violation of release conditions to outside program.

**K- Pending RL13**

    a.   State Prison Desk has not released the inmate out of AJIS at this time.

**L- Pending COVID results**

**M- Pending Release**

    a. Inmate has been released and is pending IRC clerk update.

    b. Inmate is updated to Release Area and will be released shortly.

**IRC Location Codes**

| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
|---|---|

| | |
|---|---|
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classification Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

Adam Jolicoeur
Population Management Bureau
Central Housing Unit



# Exhibit G

| From: | |
|---|---|
| **Subject:** | RE: Inmates (s) over 24 hours on the IRC clock February 25, 2023 EM shift. |
| **Date:** | Saturday, February 25, 2023 6:10:22 AM |

The following revision is to include overflow numbers at time of this report.

**IRC Overflow**
- **4800 A-Row: 41**
- **6051 : 12**
- **6052 : 13**
- **6053 : 11**

---

**From:** Lodi  Apollo G.
**Sent:** Saturday  February 25  2023 3 45 AM
**To:** 'mcamacho@aclusocal.org' <mcamacho@aclusocal.org>; 'peliasberg@aclusocal.org> <peliasberg@aclusocal.org>; 'DFord@counsel.lacounty.gov' <DFord@counsel.lacounty.gov>
**Cc:** Carrillo  Robert M. <RMCarril@lasd.org>; Abbot  Michael J. <MJAbbot@lasd.org>; Martinez  Alejandro <A6Martin@lasd.org>; Negrete Jr.  Bernie P. <BPNegret@lasd.org>; Hernandez  Gustavo <GHernan@lasd.org>;
LLoyd  Robert J. <RJLLoyd@lasd.org>
**Subject:** Inmates (s) over 24 hours on the IRC clock February 25  2023 EM shift.

Good Morning,

There are **10** inmate(s) over **24** hours on the IRC clock

### IRC Over 24 Hours Report

Page: 1 of 1

Total Records: 10

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|---|---|---|---|---|---|---|
| 6657350 | REAL, RAYMOND | | | 8 | 53.10 | B |
| | IRBF | 02/22/2023 10:14 PM | 02/22/2023 11:13 PM | | 1.00 | |
| | IRCA | 02/22/2023 11:13 PM | 02/22/2023 11:51 PM | | 0.60 | |
| | IRCC | 02/22/2023 11 51 PM | 02/23/2023 07:38 AM | | 7.80 | |
| | IRCJ | 02/23/2023 07 38 AM | 02/24/2023 02:23 PM | | 30.80 | |
| | IRCC | 02/24/2023 02 23 PM | | | 12.90 | |
| 6547441 | BONILLA, RAFAEL | | | 4 | 36.20 | B |
| | IRBF | 02/22/2023 02 59 PM | 02/23/2023 04:41 PM | | 1.70 | |
| | IRCA | 02/23/2023 04:41 PM | 02/23/2023 05:02 PM | | 0.30 | |
| | IRCC | 02/23/2023 05 02 PM | 02/23/2023 06:38 PM | | 1.60 | |
| | IRCU | 02/23/2023 06 38 PM | 02/23/2023 11:44 PM | | 5.10 | |
| | IRCC | 02/23/2023 11:44 PM | 02/24/2023 12:01 AM | | 0.30 | |
| | IRCU | 02/24/2023 12 01 AM | 02/24/2023 03:28 AM | | 3.50 | |
| | IRLC | 02/24/2023 03 28 AM | 02/24/2023 07:42 AM | | 4.20 | |
| | IRCU | 02/24/2023 07:42 AM | 02/24/2023 02:44 PM | | 7.00 | |
| | IRCC | 02/24/2023 02:44 PM | 02/25/2023 12:46 AM | | 10.00 | |
| | IRCU | 02/25/2023 12:46 AM | 02/25/2023 01:33 AM | | 0.80 | |
| | IRCC | 02/25/2023 01 33 AM | | | 1.70 | |
| 6546687 | ZAROUKIAN, ROJEH | | | 7 | 33.40 | B |
| | IRBF | 02/23/2023 05 55 PM | 02/23/2023 06:43 PM | | 0.80 | |
| | IRCA | 02/23/2023 06:43 PM | 02/23/2023 07:28 PM | | 0.80 | |
| | IRCC | 02/23/2023 07 28 PM | 02/24/2023 06:31 AM | | 11.10 | |
| | IRMR | 02/24/2023 06 31 AM | 02/24/2023 06:45 PM | | 12.20 | |
| | IRCC | 02/24/2023 06:45 PM | | | 8.50 | |
| 6556123 | SMITH, JEROLD | | | 8 | 32.90 | B |
| | IRBF | 02/23/2023 06 27 PM | 02/23/2023 06:44 PM | | 0.30 | |
| | IRCA | 02/23/2023 06:44 PM | 02/23/2023 07:31 PM | | 0.80 | |
| | IRCC | 02/23/2023 07 31 PM | | | 31.80 | |
| 6547381 | VILLALOBOS, CHRISTOPHER | | | 4 | 32.80 | B |
| | IRBF | 02/23/2023 06 28 PM | 02/23/2023 07:04 PM | | 0.60 | |
| | IRCA | 02/23/2023 07 04 PM | 02/23/2023 07:29 PM | | 0.40 | |
| | IRCC | 02/23/2023 07 29 PM | | | 31.80 | |
| 6556264 | DURAN, JOSE | | | 4 | 32.70 | B |
| | IRBF | 02/23/2023 06 34 PM | 02/23/2023 07:09 PM | | 0.60 | |
| | IRCA | 02/23/2023 07 09 PM | 02/23/2023 09:11 PM | | 2.00 | |
| | IRCC | 02/23/2023 09:11 PM | | | 30.10 | |
| 6547332 | URIOSTEGUI, JORGE | | | 7 | 32.20 | B |
| | IRBF | 02/23/2023 07 06 PM | 02/23/2023 07:58 PM | | 0.90 | |
| | IRCA | 02/23/2023 07 58 PM | 02/24/2023 12:57 AM | | 5.00 | |
| | IRCC | 02/24/2023 12 57 AM | | | 26.30 | |
| 6558141 | LUCAS, RAYMOND | | | 7 | 27.60 | B |
| | IRBF | 02/23/2023 11:44 PM | 02/24/2023 12:15 AM | | 0.50 | |
| | IRCA | 02/24/2023 12:15 AM | 02/24/2023 12:48 AM | | 0.60 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | IRCC | 02/24/2023 12:48 AM | 02/24/2023 03:12 AM | | 2.40 | | |
| | IRCU | 02/24/2023 03:12 AM | 02/24/2023 01:56 PM | | 10.70 | | |
| | IRCC | 02/24/2023 01 56 PM | 02/24/2023 05:48 PM | | 3.90 | | |
| | IRCU | 02/24/2023 05:48 PM | 02/24/2023 06:52 PM | | 1.10 | | |
| | IRCC | 02/24/2023 06 52 PM | | | 8.40 | | |
| 6558095 | FERNANDEZ, EMMANUEL | | | 7 | 26.30 | B | |
| | IRBF | 02/24/2023 12 59 AM | 02/24/2023 01:10 AM | | 0.20 | | |
| | IRCA | 02/24/2023 01:10 AM | 02/24/2023 01:59 AM | | 0.80 | | |
| | IRCC | 02/24/2023 01 59 AM | | | 25.30 | | |
| 6557302 | LOPEZ, MARK | | | 8 | 24.50 | D | |
| | IRCL | 02/24/2023 02:45 AM | | | 24.50 | | |

---

**Extended Reason Codes**

**A-**  **Processing included court**

   a   Inmates attending court before assigned permanent housing will return to IRC for processing   Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed

**B-**  **Extended medical processing**

   a   Inmates that have NOT completed medical processing due to medical/psych staffing levels (i e  weekend/holiday, sick, vacation)

**C-**  **Lock-down**

   a   Must note the facility which is locked down

**D-**  **Housing Refusal**

   a   Inmate refuses housing  (MCJ/TTCF/WAYSIDE)

**E-**  **LCMC or another outside hospital <12 hours, causing extended processing**

   a   The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted   However, If an inmate is at the hospital for 11 5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code   The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours   The clock will restart once they are updated back to an "IR" code

**F-**  **Medical/Psych Re-Evaluation**

   a   Inmates previously cleared for housing that are re-evaluated due to self-initiation or change in medical/mental status

**G- Lack of specialized classification housing**

   a   K6-G, K6-Y, K-10 etc

**H- Lack of specialized medical/mental health housing**

   a   FIP, MOSH etc  and there is no room, or the inmate is not compatible with I231

   b   Includes lack of COVID housing – QUARANTINE/POSITIVE

**I- Lack of General Population housing**

   a   No available GP beds  (Security Levels – Low, Medium, High)

**J- Administrative processing delay**

   a   Releases from Custody Line to outside agencies, State Prison

   b   Inmate is out of custody pending clerk action to be removed from the system

   c   Support system down (JDIC/LACRIS/CLASSIFICATION)

   d   Custody Returnee behind violation of release conditions to outside program

**K- Pending RL13**

   a   State Prison Desk has not released the inmate out of AJIS at this time

**L- Pending COVID results**

**M- Pending Release**

   a   Inmate has been released and is pending IRC clerk update

   b   Inmate is updated to Release Area and will be released shortly

---

**IRC Location Codes**

| | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classification Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |



Los Angeles County
**Sheriff's Department**

**SENIOR DEPUTY APOLLO LODI**
Los Angeles County Sheriff's Department
Population Management Bureau
Central Housing Unit/Classification
450 Bauchet Street, Los Angeles CA 90012

# Exhibit H



**Los Angeles County Sheriff's Department**
*INMATE TOTAL MOVEMENT HISTORY*
**(RAJIS and DIMMS)** <u>HOME</u>



<u>View EBI History</u>

| BOOKING NO | |
|---|---|
| 6549978 | VIEW REPORT |

JAMES , WEBB

| START DATE/TIME | FAC | MOD/ROW/CELL | AJIS TEMP | DIMMS LOC | DESCRIPTION LOC |
|---|---|---|---|---|---|
| FEB-17-2023 09:07 am | IRC | IRCL | | | CUSTODY LINE |
| FEB-17-2023 09:07 am | IRC | A-I231-011U | - | | CHECK-IN FROM TEMP LOC |
| FEB-17-2023 07:24 am | IRC | | 12A | | T - TRANSFER TO GP |
| FEB-16-2023 07:10 pm | IRC | I231-A-011U | | | CLINIC |
| FEB-16-2023 07:09 pm | IRC | I231 | | | CLINIC |
| FEB-16-2023 06:47 pm | IRC | -IRCC- | - | | CHECK-IN FROM TEMP LOC |
| FEB-16-2023 12:06 pm | IRC | | 12E | | T - TRANSFER TO IRC OVERFLOW |
| FEB-15-2023 04:14 pm | IRC | IRCC | | | CLINIC |
| FEB-15-2023 01:22 pm | IRC | IRCU | | | INMATE RECEPTION |
| FEB-15-2023 12:31 pm | IRC | -IRCC- | - | | CHECK-IN FROM TEMP LOC |
| FEB-15-2023 10:35 am | IRC | | 12D | | T - TRANSFER TO URGENT CARE |
| FEB-15-2023 09:19 am | IRC | IRCC | | | CLINIC |
| FEB-15-2023 09:06 am | IRC | IRBF | | | BOOKING FRONT |
| FEB-11-2023 12:40 am | USCM | LCMC | | | UNIV OF SO CALIF MEDICAL CTR |
| FEB-09-2023 07:08 pm | LAPD | 4273 | | | LAPD PARKER JAIL DIV |
| FEB-09-2023 03:07 pm | LAPD | 4206 | | | LAPD HOLLYWOOD DIVN |
| IRC locations in RED | | TEMPORARY locations in BLUE | | | DIMMS locations in GREEN |



**DSB Custody Automation Unit 06/25/2007**

# Exhibit I

```
MC01 - INMATE MOVEMENT LOG SUMMARY INQUIRY BY BKG # - JDS
SP HDL CD
BKG# 6484313 PERM HSG LOC IRCL          PEND PERM HSG LOC
TEMP LOC                    PEND TEMP LOC 1          PEND TEMP LOC 2
PEND TEMP LOC 3             PEND TEMP LOC 4          PEND TEMP LOC 5
ID LVL      MAIN# 01120382      SENTENCE STATUS 1    SEC LVL 7
LAST NAME EVANS             FIRST LESTER       MIDDLE
SEX M   RACE B  AGE 65  EYE BRO  HAIR BAL  HGT 600  WGT 199   DOB
```

```
    DATE     TIME    DATE     TIME                                  TERMINAL
    OUT      OUT     IN       IN      FROM LOC      TO LOC             ID

    101722  1539    101722  1539     IRBF          IRCA             T509
    101722  1645    101722  1645     IRCA          IRCC             TTVJ
    101722  1843    101722  1938     IRCC          12A              CLINIC
    101722  1938    101722  1938     IRCC          IRCL             TTD5
    101822  2019    101822  2019     IRCL          I231             TTD5
    101822  2127    101822  2127     I231          I231 E17UD       T522
    101922  0834    101922  1007     I231 E17UD    12A              CLINIC
```

```
JD9074 DEPRESS PA1 KEY TO DISPLAY NEXT PAGE OF THIS TRANSACTION.

PAGE 1                                      NEXT TRAN MC01 06484313 I
```

```
MC01 - INMATE MOVEMENT LOG SUMMARY INQUIRY BY BKG # - JDS
SP HDL CD
BKG# 6484313 PERM HSG LOC IRCL          PEND PERM HSG LOC
TEMP LOC                      PEND TEMP LOC 1          PEND TEMP LOC 2
PEND TEMP LOC 3               PEND TEMP LOC 4          PEND TEMP LOC 5
ID LVL        MAIN# 01120382      SENTENCE STATUS 1     SEC LVL 7
LAST NAME EVANS               FIRST LESTER          MIDDLE
SEX M   RACE B   AGE 65   EYE BRO   HAIR BAL   HGT 600   WGT 199   DOB


   DATE      TIME     DATE     TIME                                      TERMINAL
   OUT       OUT      IN       IN       FROM LOC       TO LOC              ID

   101922 1007    101922 1007     I231 E17UD      IRCL              TTD6
```

JD9075 END OF MOVEMENT LOG SUMMARY FOR THIS INMATE.

PAGE 2                                        NEXT TRAN MC01 06484313