PETER J. ELIASBERG (189110)
peliasberg@aclusocal.org
MELISSA CAMACHO (264024)
mcamacho@aclusocal.org
**ACLU FOUNDATION OF
SOUTHERN CALIFORNIA**
1313 W. 8th Street
Los Angeles, CA 90017
Phone: (213) 977-9500
Fax: (213) 977-5299

CORENE T. KENDRICK (226642)
ckendrick@aclu.org
MARISOL DOMINGUEZ-RUIZ
(345416)
mdominguez-ruiz@aclu.org
**ACLU NATIONAL PRISON
PROJECT**
39 Drumm St.
San Francisco, CA 94111
Phone: (202) 393-4930
Fax: (202) 393-4931

DAVID C. FATHI (*pro hac vice*)*
dfathi@aclu.org
**ACLU NATIONAL PRISON
PROJECT**
915 15th St., NW
Washington, D.C. 20005
Phone: (202) 393-4930
Fax: (202) 393-4931

*Not admitted in D.C., practice limited
to federal courts

*Attorneys for Plaintiffs*

# UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

DENNIS RUTHERFORD,

    *Plaintiff*,

v.

ROBERT LUNA, Sheriff of Los Angeles County, in his official capacity, and COUNTY OF LOS ANGELES

    *Defendants*.

No. 75-CV-04111-DDP

**DECLARATION OF MELISSA CAMACHO IN SUPPORT OF PLAINTIFFS' REPLY IN SUPPORT OF MOTION FOR ORDER TO SHOW CAUSE RE CONTEMPT**

**Declaration of Melissa L. Camacho**

I, Melissa L. Camacho, hereby declare:

1.      I make this declaration based on my own personal knowledge and if called to testify I could and would do so competently as follows:

2.      I am a Senior Staff Attorney at the ACLU Foundation of Southern California (ACLU SoCal) and am admitted to practice law in the State of California and before this Court.  I am one of the lawyers who represent the plaintiff class in this action.

3.      I receive three daily reports by email from staff in the Los Angeles Sheriff's Department (LASD) Population Management Bureau. This report is called the "IRC Over 24 Hours Report" (hereafter "24-Hour Report"). I receive the report once per shift.  The Early Morning (EM) shift report is generally sent around 3:00 am.  The AM shift report is generally sent before 1:00 pm, and the PM shift report is sent around 8:00 pm.

4.      The 24-Hour Report purports to show people are in the IRC and have been processing for over 24 hours.  The 24-hour clock, however, does not run the entire time a person spends processing through the IRC.  If a person is taken to an IRC overflow area within Men's Central Jail (e.g., MCJ 6050) or taken to IRC 231 for a very temporary stay (generally between 8 and 12 hours), the 24-hour clock stops and restarts again from zero when the person returns to the IRC Clinic or an IRC holding cell. While the 24-Hour reports have, since February 23, 2023, included the total number of people in IRC Overflow, the reports do not count those people in the total number held in IRC over 24 hours.

5.      Attached to this Declaration as Exhibits A through C are true and correct copies of the IRC 24-Hour Reports for the following dates and shifts: February 9, 2023 PM shift (Exhibit A), March 22, 2023 PM shift (Exhibit B), March 16, 2023 AM shift (Exhibit C). Classification codes and contact information are redacted for privacy.

6.      I asked Dylan Ford, defense counsel, and Sergeant Ralph Feroli, who works with the Population Management Bureau, for the Inmate Total Movement History (hereafter Movement History) for each of the people who were reported as being in the IRC longer than 24 hours on the February 9, 2023 PM shift and the March 16, 2023 AM shift.

7.      A  Movement History shows each time an individual is moved from one are of the jails to another, including different locations within and outside of IRC.

8.      I received a pdf containing the Movement History for the 37 people on the 24-Hour report for the February 9, 2023 PM shift from Dylan Ford via email on March 17, 2023.

9.      I received a pdf containing the Movement History for the 12 people on the 24-Hour report for the March 22, 2023 PM shift from Dylan Ford via email on Wednesday, March 29, 2023.

10.      Attached hereto as Exhibits D and E are tables showing information for those held in the IRC over 24-Hours as indicated on the February 9, 2023 PM shift 24-Hour Report (Exhibit D) and the March 22, 2023 PM shift 24-Hour Report (Exhibit E).  These tables include the booking number for each person, when they entered the IRC, when they left the IRC for permanent housing or for a semi-permanent bed in IRC 231 (defined for the purposes of this table only as a stay in IRC 231 for over 12 hours), the total length of time they spent processing through the IRC, and the type of permanent housing placement they received.

11.      The table is submitted pursuant to Federal Rule of Evidence 1006 and was prepared in the following manner.  I entered relevant information for each person from the Movement History pdfs into an excel spreadsheet. Together with an ACLU SoCal intern working at my direction, we recorded the time each person entered the IRC Booking Front and the time the person was moved to a permanent housing location or a semi-permanent placement in IRC 231 (as opposed to a

3

nurse's visit in IRC 231).

12.   The Movement History also contains "pass" information, indicating whether a person is going to GP (General Population) housing, MOH (Medium Observation Housing), or HOH (High Observation Housing). Often GP housing is specialty housing, for example, the K6G housing for Gay, Bi, or Transgender people in MCJ is on the 9000 floor of MCJ but designated "GP." In the column labeled "Housing Type," I entered whether a person was placed in GP/Specialty Housing, MOH, or HOH housing. For people who were released before receiving any permanent housing placement I entered "n/a – Released."

13.   Exhibit D shows the following:

     a.   The 37 people who were on the 24-Hour Report for the February 9, 2023 AM shift remained in the IRC between 30 and 75 hours.

     b.   Of the 37 people on the list, 18 ultimately stayed in the IRC for over 48 hours.

     c.   The vast majority of the 37 people were ultimately placed in GP/Specialty Housing: 25 out of 37.

     d.   Five people were placed in MOH housing.

     e.   Four people were placed in HOH housing.

     f.   Three people were released without ever receiving permanent housing. These three people were processing through the IRC (with a break for court) for 47:58 hours, 49:20 hours, and 62:08 hours.

14.   Exhibit E shows the following:

     a.   The 12 people who were on the 24-Hour Report for the March 22, 2023 PM shift remained in the IRC between 24:45 and 31:32 hours.

     b.   Six of the 12 people were ultimately placed in GP/Specialty

Housing.

    c.   Three people were placed in MOH housing.

    d.   Two people were placed in HOH housing.

    e.   One person was released without ever receiving permanent housing. This person processed through the IRC (with no break for court) for 26:11 hours.

15.    On March 16, 2023 I received the 24-Hour Report for the AM shift at 12:32 pm.  (Exhibit C.)  I noticed that the report stated that there were "0 inmate(s) over 24 hours on the IRC clock" but that there were 31 people "pending Covid-19 test results" in MCJ 6051, 6052, and 6053.  Because I know the IRC clock stops for those who are taken to IRC Overflow areas in Men's Central Jail, at 1:00 pm March 16, 2023, I asked Dylan Ford, County Counsel, and Sergeant Ralph Feroli for the names and booking numbers of the people in MCJ 6051-6053.

16.    At Sergeant Feroli's direction, Deputy Zamora with the Population Management Bureau sent me a "tank sheet" for MCJ 6051-6053 via email at 1:19 PM on March 16, 2023.  That list included 40 people. I believe the number of people in MCJ 6051-6053 increased from 31 to 40 between the time the 24-Hour Report on the March 16, 2023 AM shift was emailed to me and the time Deputy Zamora ran the tank sheet list.

17.    On Thursday, March 23, I asked Dylan Ford for the Movement Histories for the 40 people on the March 16, 2023 MCJ 6051-6053 tank list. On Tuesday, March 28, 2023, Sergeant Feroli sent me three pdfs via email with the Movement Histories for the people in 6051, 6052, and 6053 on March 16, 2023.

18.    Attached hereto as Exhibit F is a table showing the following information for those held in MCJ 6051-6053 as listed in the March 16, 2023 tank sheet list provided by Deputy Zamora. This table includes the booking number for each person, when they entered the IRC, when they left the IRC for permanent housing or for a semi-permanent bed in IRC 231, the total length of time they spent

processing through the IRC, the type of permanent housing placement they received, and whether they stayed in an IRC holding cell over 12 hours while processing through IRC.

19.     The table is submitted pursuant to Federal Rule of Evidence 1006 and was prepared in the following manner.  I entered relevant information for each person from the Movement History pdfs into an excel spreadsheet. I recorded the time each person entered the IRC Booking Front and the time the person was moved to a permanent housing location or a semi-permanent placement in IRC 231 (as opposed to a nurse's visit in IRC 231). All of the people on the list were in IRCL prior to being moved to MCJ 6051-6053. IRCL is the "Custody Line" section of IRC, which is comprised of holding cells subject to the 12-hour maximum limit imposed by the BSCC and the permanent injunction in this case.

20.     I calculated the length of time each person was in IRCL before going to MCJ 6051-6053 and added a "Y" in a column titled >12 hr Holding Cell for those in IRCL for more than 12 hours.

21.     Exhibit F shows the following:

      a. All 40 people were in IRC over 24 hours. The 40 people were in IRC between 24:06 hours and 61:46 hours. 12 people were in IRC over 48 hours.

      b. 12 people were also kept in a holding cell for longer than 12 hours.

      c. Of the 40 people on the list, two were released before they received any permanent housing, at 24:06 hours and 24:44 hours.

      d. All of those who received permanent housing were placed in GP/Specialty housing.

22.     After creating the table, I cross-checked the booking numbers against the IRC 24-hour reports from March 14, 2023 to March 16, 2023. None of the 40

people in Exhibit F were listed in any 24-Hour report and thus were never reported by Defendants as staying in the IRC for over 24 hours even though all were in IRC longer than 24 hours and 12 of those were in IRC for over 28 hours.

23.     Attached as Exhibit G is a true and correct copy of the Movement History for the person with Booking Number 6547935, the last entry in the table at Exhibit E.

24.     Attached as Exhibit H is a true and correct copy of the Movement History for the person with Booking Number 6572195, the last entry in the table at Exhibit F.

25.     Attached as Exhibit I is a true and correct copy of the Movement History for the person with Booking Number 6568055, the last entry in the table at Exhibit G.

26.     Attached hereto as Exhibit J is a table comparing the number of people in IRC overflow with the number of people reported as being in the IRC for over 24 hours on the 24-Hour reports from the PM shift on February 23, 2023 through the PM shift on February 28, 2023. The reports contain the number of people reported as being in the IRC for over 24 hours, the number of people reported as being in IRC overflow, and the "true" number held in the IRC over 24 hours, by adding the first two numbers together.

27.     The table is submitted pursuant to Federal Rule of Evidence 1006 and was prepared in the following manner. I reviewed the 24-Hour reports I received from February 23, 2023 on the PM shift, the first report for which I received IRC overflow information, to the February 28, 2023 PM shift. I recorded the number of people "over 24 hours on the IRC Clock" and the total number of peple reported in IRC overflow. I then added those two numbers to calculate the true number of people held in IRC over 24 hours. I did not receive a 24-Hour report for the February 25, 2023 PM shift, and the 24-Hour Report for the February 26, 2023 EM shift was missing the IRC overflow information.

28.   Exhibit J shows the following:

    a.   For the February 24, 2023 PM shift, Defendants reported only 26 people in the IRC for over 24 hours but an additional 79 people in IRC overflow, for a total of 105 people held in the IRC for over 24 hours.

    b.   Defendants reported zero people in IRC for over 24 hours on February 26, 2023. However, on that date, there were between 50 and 60 people in the IRC Overflow.

    c.   Defendants reported two people in IRC for over 24 hours on February 27, 2023, but on that date there were between 27 and 43 people in the IRC Overflow.

    d.   Defendants reported two people in the IRC for over 24 hours on February 28, 2023, but on that date there were between 2 and 25 people in IRC Overflow.

29.   Defendants' chart showing compliance rates for February 23, 2024 to February 28, 2023 are wrong and overstate compliance by orders of magnitude. (379-2 at 5-6.) As an example, the 99.3% compliance rate on February 26, 2023, does not account for 50-60 people in IRC over 24 hours. And the 69.7% compliance rate on February 24, 2023 does not account for 79 more people in IRC for over 24 hours.

30.   I do not know how many people were in IRC Overflow before the PM shift on February 23, 2023 or on which days because Defendants only started reporting the total number of people in IRC overflow on February 23, 2023. The overflow numbers, moreover, have never been included in the total held over 24-Hours because moving to an IRC overflow area in MCJ stops the 24-hour clock for those people.

31.   Attached as Exhibit K is a true and correct copy of a transcript of a portion of the September 23, 2021 meeting of the Los Angeles County Civilian

Oversight Commission that includes testimony from Los Angeles County Inspector General Max Huntsman and then Assistant Inspector General Cathleen Beltz. Also attached as the last page of Exhibit K is a certificate of accuracy by Mindaugas Caplinskas, a professional transcriber who prepared the transcript. The full video of the September 23, 2021 meeting can be viewed at https://tinyurl.com/COC9-23-2021.

32.     Attached as Exhibit L is a true and correct copy of a transcript of a portion of the January 19, 2023 meeting of the Los Angeles County Civilian Oversight Commission that includes testimony from Inspector General Max Huntsman and Dr. Tim Belavich, Director of Correctional Health Services. Also attached as the last page of Exhibit L is a certificate of accuracy by Mindaugas Caplinskas, a professional transcriber who prepared the transcript. The full video of the January 19, 2023 meeting can be viewed at https://youtu.be/kBVZ_oItbbc.

33.     Attached as Exhibit M is a true and correct copy of a transcript of a portion of the March 15, 2023 meeting of the Sybil Brand Commission that includes testimony from Dr. Belavich and Commander Macias. Also attached as the last page of Exhibit M is a certificate of accuracy by Mindaugas Caplinskas, a professional transcriber who prepared the transcript. The full audio of the March 15, 2023 meeting can be listened to and downloaded at https://lacountymediahost.granicus.com/MediaPlayer.php?clip_id=10681.

34.     Attached as Exhibit N are true and correct copies of the Population Management Bureau Daily Inmate Statistics for March 28, 2023 and September 6, 2022. These documents are posted by LASD on their public website and show how many people are in custody in the LA County Jails.

35.     Attached as Exhibit O are true and correct copies of the LASD Mental Health Count dated March 28, 2023 and September 6, 2022. These documents are posted by LASD on their public website and show both historical data on numbers of people with mental health designations in the LA County Jails and the current

1 | number.

2 |   36.   Attached as Exhibit P is a true and correct copy of an excerpt of the

3 | Board of State and Community Corrections Inspection Report for the LA County

4 | Jails for the 2020-2022 biennial inspection cycle.

5 |   37.   Attached as Exhibit Q is a true and correct copy of an excerpt from a

6 | transcript of the LA County Board of Supervisors meeting on July 12, 2022.  The

7 | full transcript is available at

8 | https://file.lacounty.gov/SDSInter/bos/sop/transcripts/1127243_071222.pdf.

9 |   I declare under penalty of perjury of the laws of the State of California and

10 | the United States that the foregoing is true and correct.  Executed April 3, 2023 in

11 | Los Angeles, California.

12 |

13 |

14 |

15 | Melissa L. Camacho

16 |

# Exhibit A

From:
To:

Subject: Inmates (s) over 24 hours on the IRC clock February 9, 2023 PM shift.
Date: Thursday, February 9, 2023 10:55:25 PM

Good Evening,

There is/are **37** inmate(s) over **24** hours on the IRC clock.

### IRC Over 24 Hours Report

Page: 1 of 1

Total Records: 37

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|------|--------|-----------------|------------------|-----|-------|----------------------|
| 6547935 | **STURGEON, MICHAEL** | | | | **50.10** | B |
| | IRBF | 02/07/2023 06:54 PM | 02/08/2023 08:29 PM | | 1.60 | |
| | IRCA | 02/07/2023 08:29 PM | 02/08/2023 01:36 AM | | 5.10 | |
| | IRCC | 02/08/2023 01:36 AM | | | 43.40 | |
| 6547865 | **STERLING, RICHARD** | | | | **49.90** | B |
| | IRBF | 02/07/2023 07:06 PM | 02/07/2023 07:48 PM | | 0.70 | |
| | IRCA | 02/07/2023 07:48 PM | 02/08/2023 01:36 AM | | 5.80 | |
| | IRCC | 02/08/2023 01:36 AM | | | 43.40 | |
| 6546176 | **GUITERREZTRUJIL, JESUS** | | | | **49.10** | B |
| | IRBF | 02/07/2023 07:54 PM | 02/07/2023 08:29 PM | | 0.60 | |
| | IRCA | 02/07/2023 08:29 PM | 02/08/2023 12:03 AM | | 3.60 | |
| | IRCC | 02/08/2023 12:03 AM | | | 44.90 | |
| 6547095 | **PORTILLO, BENJAMIN** | | | | **49.00** | B |
| | IRBF | 02/07/2023 08:06 PM | 02/07/2023 08:28 PM | | 0.40 | |
| | IRCA | 02/07/2023 08:28 PM | 02/08/2023 12:13 AM | | 3.80 | |
| | IRCC | 02/08/2023 12:13 AM | 02/08/2023 02:28 AM | | 2.30 | |
| | IRCU | 02/08/2023 02:28 AM | 02/08/2023 03:49 AM | | 1.40 | |
| | IRCC | 02/08/2023 03:49 AM | | | 41.10 | |
| 6546898 | **JARAMILLO, JAMES** | | | | **48.50** | B |
| | IRBF | 02/07/2023 08:31 PM | 02/07/2023 10:36 PM | | 2.10 | |
| | IRCA | 02/07/2023 10:36 PM | 02/08/2023 12:41 AM | | 2.10 | |
| | IRCC | 02/08/2023 12:41 AM | | | 44.30 | |
| 6538868 | **SUAZO, ISACC** | | | | **44.70** | B |
| | IRBF | 02/08/2023 12:16 AM | 02/08/2023 02:30 AM | | 2.20 | |
| | IRCA | 02/08/2023 02:30 AM | 02/08/2023 02:40 AM | | 0.20 | |
| | IRCC | 02/08/2023 02:40 AM | | | 42.30 | |
| 6538193 | **MCBRIDE, ZEDIKY** | | | | **31.80** | B |
| | IRBF | 02/08/2023 01:14 PM | 02/08/2023 02:29 PM | | 1.30 | |
| | IRCA | 02/08/2023 02:29 PM | 02/08/2023 03:20 PM | | 0.90 | |
| | IRCC | 02/08/2023 03:20 PM | | | 29.60 | |
| 6548566 | **MERAZ, MANUEL** | | | | **31.70** | B |
| | IRBF | 02/08/2023 01:13 PM | 02/08/2023 02:31 PM | | 1.30 | |
| | IRCA | 02/08/2023 02:31 PM | 02/08/2023 03:15 PM | | 0.70 | |
| | IRCC | 02/08/2023 03:15 PM | | | 29.70 | |
| 6548813 | **GARCIA, ADRIAN** | | | | **31.50** | B |
| | IRBF | 02/08/2023 01:28 PM | 02/08/2023 05:43 PM | | 4.30 | |
| | IRCA | 02/08/2023 05:43 PM | 02/08/2023 06:03 PM | | 0.30 | |
| | IRCC | 02/08/2023 06:03 PM | | | 26.90 | |
| 6538990 | **FITZGERALD, COREY** | | | | **28.60** | B |
| | IRBF | 02/08/2023 04:25 PM | 02/08/2023 05:42 PM | | 1.30 | |
| | IRCA | 02/08/2023 05:42 PM | 02/08/2023 07:30 PM | | 1.80 | |
| | IRCC | 02/08/2023 07:30 PM | | | 25.50 | |
| 6538317 | **GARIBYAN, VAHAG** | | | | **27.20** | B |
| | IRBF | 02/08/2023 05:45 PM | 02/08/2023 06:27 PM | | 0.70 | |
| | IRCA | 02/08/2023 06:27 PM | 02/08/2023 07:28 PM | | 1.00 | |
| | IRCC | 02/08/2023 07:28 PM | | | 25.50 | |
| 6538862 | **SALCEDO, FERNANDO** | | | | **27.20** | B |
| | IRBF | 02/08/2023 05:45 PM | 02/08/2023 06:29 PM | | 0.70 | |
| | IRCA | 02/08/2023 06:29 PM | 02/08/2023 07:28 PM | | 1.00 | |
| | IRCC | 02/08/2023 07:28 PM | | | 25.50 | |
| 6538938 | **PARKER, BRANDON** | | | | **27.20** | B |
| | IRBF | 02/08/2023 05:45 PM | 02/08/2023 06:29 PM | | 0.70 | |
| | IRCA | 02/08/2023 06:29 PM | 02/08/2023 07:30 PM | | 1.00 | |
| | IRCC | 02/08/2023 07:30 PM | | | 25.50 | |
| 6548069 | **HARRISON, DYLAN** | | | | **26.60** | B |
| | IRBF | 02/08/2023 06:24 PM | 02/08/2023 06:30 PM | | 0.10 | |
| | IRCA | 02/08/2023 06:30 PM | 02/08/2023 07:15 PM | | 0.80 | |
| | IRCC | 02/08/2023 07:15 PM | | | 25.70 | |
| 6538278 | **HERNANDEZ, BRYAN** | | | | **26.50** | B |
| | IRBF | 02/08/2023 06:33 PM | 02/08/2023 07:01 PM | | 0.50 | |
| | IRCA | 02/08/2023 07:01 PM | 02/08/2023 07:29 PM | | 0.50 | |
| | IRCC | 02/08/2023 07:29 PM | | | 25.50 | |
| 6538913 | **CERVANTES, RICHARD** | | | | **26.50** | B |
| | IRBF | 02/08/2023 06:34 PM | 02/08/2023 07:02 PM | | 0.50 | |
| | IRCA | 02/08/2023 07:02 PM | 02/08/2023 07:29 PM | | 0.50 | |
| | IRCC | 02/08/2023 07:29 PM | | | 25.50 | |
| 6547767 | **RODRIGUEZ, ERICK** | | | | **26.40** | B |
| | IRBF | 02/08/2023 06:33 PM | 02/08/2023 07:03 PM | | 0.50 | |
| | IRCA | 02/08/2023 07:03 PM | 02/08/2023 07:32 PM | | 0.50 | |
| | IRCC | 02/08/2023 07:32 PM | | | 25.40 | |
| 6548660 | **JIMENEZ, ARTURO** | | | | **26.30** | B |
| | IRBF | 02/08/2023 06:44 PM | 02/08/2023 07:02 PM | | 0.30 | |
| | IRCA | 02/08/2023 07:02 PM | 02/08/2023 08:17 PM | | 1.30 | |
| | IRCC | 02/08/2023 08:17 PM | | | 24.70 | |

| ID | Name | Code | Start | End | Value | |
|---|---|---|---|---|---|---|
| 6548016 | ROMEROHERRERA, RAUL | | | | 26.20 | B |
| | IRBF | 02/08/2023 06:45 PM | 02/08/2023 07:03 PM | 0.30 | |
| | IRCA | 02/08/2023 07:03 PM | 02/08/2023 07:28 PM | 0.40 | |
| | IRCC | 02/08/2023 07:28 PM | | 25.50 | |
| 6548053 | RIVERA, BRAYAN | | | | 26.20 | B |
| | IRBF | 02/08/2023 06:47 PM | 02/08/2023 07:11 PM | 0.40 | |
| | IRCA | 02/08/2023 07:11 PM | 02/08/2023 08:17 PM | 1.10 | |
| | IRCC | 02/08/2023 08:17 PM | | 24.70 | |
| 6548428 | CORCINO, ANTONIO | | | | 26.20 | B |
| | IRBF | 02/08/2023 06:47 PM | 02/08/2023 07:04 PM | 0.30 | |
| | IRCA | 02/08/2023 07:04 PM | 02/08/2023 08:17 PM | 1.20 | |
| | IRCC | 02/08/2023 08:17 PM | | 24.70 | |
| 6547986 | GANNAWAY, ANTHONY | | | | 26.10 | B |
| | IRBF | 02/08/2023 06:56 PM | 02/08/2023 07:01 PM | 0.10 | |
| | IRCA | 02/08/2023 07:01 PM | 02/08/2023 08:17 PM | 1.30 | |
| | IRCC | 02/08/2023 08:17 PM | 02/09/2023 12:11 AM | 3.90 | |
| | IRCU | 02/09/2023 12:11 AM | 02/09/2023 01:29 AM | 1.30 | |
| | IRCC | 02/09/2023 01:29 AM | | 19.50 | |
| 6547916 | MARTINEZ, ADAM | | | | 25.40 | B |
| | IRBF | 02/08/2023 07:36 PM | 02/08/2023 08:21 PM | 0.80 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:43 PM | 0.40 | |
| | IRCC | 02/08/2023 08:43 PM | | 24.20 | |
| 6548037 | DOE, JOHN | | | | 25.40 | B |
| | IRBF | 02/08/2023 07:36 PM | 02/08/2023 08:21 PM | 0.80 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:42 PM | 0.30 | |
| | IRCC | 02/08/2023 08:42 PM | | 24.30 | |
| 6548765 | SOLIS, JUAN | | | | 25.00 | B |
| | IRBF | 02/08/2023 08:01 PM | 02/08/2023 08:20 PM | 0.30 | |
| | IRCA | 02/08/2023 08:20 PM | 02/08/2023 08:42 PM | 0.40 | |
| | IRCC | 02/08/2023 08:42 PM | 02/09/2023 03:28 AM | 6.80 | |
| | IRCU | 02/09/2023 03:28 AM | 02/09/2023 03:43 AM | 0.30 | |
| | IRCC | 02/09/2023 03:43 AM | | 17.20 | |
| 6538896 | GRISWOLD, SEAN | | | | 24.90 | B |
| | IRBF | 02/08/2023 08:07 PM | 02/08/2023 08:20 PM | 0.20 | |
| | IRCA | 02/08/2023 08:20 PM | 02/08/2023 08:42 PM | 0.40 | |
| | IRCC | 02/08/2023 08:42 PM | | 24.30 | |
| 6547982 | ESTRADA, MICHAEL | Q6Y | | | 24.90 | B |
| | IRBF | 02/08/2023 08:07 PM | 02/08/2023 08:20 PM | 0.20 | |
| | IRCA | 02/08/2023 08:20 PM | 02/08/2023 08:47 PM | 0.50 | |
| | IRCC | 02/08/2023 08:47 PM | | 24.20 | |
| 6549066 | LOPEZ, DELAPAZ | | | | 24.90 | B |
| | IRBF | 02/08/2023 08:03 PM | 02/08/2023 09:09 PM | 1.10 | |
| | IRCA | 02/08/2023 09:09 PM | 02/09/2023 12:01 AM | 2.90 | |
| | IRCC | 02/09/2023 12:01 AM | | 20.90 | |
| 6547772 | OROZCO, ALJANDRO | | | | 24.80 | B |
| | IRBF | 02/08/2023 08:07 PM | 02/08/2023 08:21 PM | 0.20 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:41 PM | 0.30 | |
| | IRCC | 02/08/2023 08:41 PM | 02/08/2023 11:35 PM | 2.90 | |
| | IRCU | 02/08/2023 11:35 PM | 02/09/2023 08:34 AM | 9.00 | |
| | IRLC | 02/09/2023 08:34 AM | 02/09/2023 05:06 PM | 8.50 | |
| | IRCU | 02/09/2023 05:06 PM | | 3.90 | |
| 6547878 | ZAVALA, DIEGO | | | | 24.80 | B |
| | IRBF | 02/08/2023 08:08 PM | 02/08/2023 08:21 PM | 0.20 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:43 PM | 0.40 | |
| | IRCC | 02/08/2023 08:43 PM | | 24.20 | |
| 6548054 | MILES, CORDARIUS | | | | 24.80 | B |
| | IRBF | 02/08/2023 08:08 PM | 02/08/2023 08:21 PM | 0.20 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:41 PM | 0.30 | |
| | IRCC | 02/08/2023 08:41 PM | | 24.30 | |
| 6548070 | ARTAVIA, ANDREW | | | | 24.80 | B |
| | IRBF | 02/08/2023 08:07 PM | 02/08/2023 08:21 PM | 0.20 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:41 PM | 0.30 | |
| | IRCC | 02/08/2023 08:41 PM | | 24.30 | |
| 6548612 | BURRESS, BUDDY | | | | 24.80 | B |
| | IRBF | 02/08/2023 08:07 PM | 02/08/2023 08:21 PM | 0.20 | |
| | IRCA | 02/08/2023 08:21 PM | 02/08/2023 08:43 PM | 0.40 | |
| | IRCC | 02/08/2023 08:43 PM | | 24.20 | |
| 6549067 | PALMASALGUERO, SALOMON | | | | 24.70 | B |
| | IRBF | 02/08/2023 08:21 PM | 02/08/2023 09:20 PM | 1.00 | |
| | IRCA | 02/08/2023 09:20 PM | 02/08/2023 11:11 PM | 1.90 | |
| | IRCC | 02/08/2023 11:11 PM | | 21.80 | |
| 6549064 | BANKS, JEREMIAH | | | | 24.30 | B |
| | IRBF | 02/08/2023 08:43 PM | 02/08/2023 09:07 PM | 0.40 | |
| | IRCA | 02/08/2023 09:07 PM | 02/09/2023 12:00 AM | 2.90 | |
| | IRCC | 02/09/2023 12:00 AM | | 21.00 | |
| 6549070 | DAVIS, DANIEL | | | | 24.10 | B |
| | IRBF | 02/08/2023 08:58 PM | 02/08/2023 09:20 PM | 0.40 | |
| | IRCA | 02/08/2023 09:20 PM | 02/08/2023 11:54 PM | 2.60 | |
| | IRCC | 02/08/2023 11:54 PM | | 21.10 | |
| 6549146 | MORALES, JOSE | | | | 24.10 | B |
| | IRBF | 02/08/2023 08:51 PM | 02/08/2023 09:09 PM | 0.30 | |
| | IRCA | 02/08/2023 09:09 PM | 02/09/2023 12:01 AM | 2.90 | |
| | IRCC | 02/09/2023 12:01 AM | | 20.90 | |

## Extended Reason Codes

**A-** **Processing included court**

    a. Inmates attending court before assigned permanent housing will return to IRC for processing. Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.

**B-** **Extended medical processing**

    a. Inmates that have NOT completed medical processing due to medical/psych staffing levels. (i.e. weekend/holiday, sick, vacation)

**C-** **Lock-down**

    a. Must note the facility which is locked down.

**D-** **Housing Refusal**

    a. Inmate refuses housing. (MCJ/TTCF/WAYSIDE)

**E-** **LCMC or another outside hospital <12 hours, causing extended processing**

    a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted. However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code. The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours. The clock will restart once they are updated back to an "IR" code.

**F-** **Medical/Psych Re-Evaluation**

    a. Inmates previously cleared for housing that are re-evaluated due to self-initiation or change in medical/mental status.

**G-** **Lack of specialized classification housing**

    a. K6-G, K6-Y, K-10 etc.

**H-** **Lack of specialized medical/mental health housing**

    a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.

    b. Includes lack of COVID housing – QUARANTINE/POSITIVE

**I-** **Lack of General Population housing**

    a. No available GP beds. (Security Levels – Low, Medium, High)

**J-** **Administrative processing delay**

    a. Releases from Custody Line to outside agencies, State Prison.

    b. Inmate is out of custody pending clerk action to be removed from the system.

    c. Support system down (JDIC/LACRIS/CLASSIFICATION)

    d. Custody Returnee behind violation of release conditions to outside program.

**K-** **Pending RL13**

    a. State Prison Desk has not released the inmate out of AJIS at this time.

**L-** **Pending COVID results**

**M-** **Pending Release**

    a. Inmate has been released and is pending IRC clerk update.

    b. Inmate is updated to Release Area and will be released shortly.

## IRC Location Codes

| | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classification Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

Respectfully,



 

# Exhibit B

**From:**

**Subject:** Inmates (s) over 24 hours on the IRC clock March 22, 2023 PM shift.
**Date:** Wednesday, March 22, 2023 8:22:09 PM

Good evening,

There are **12** inmate(s) over **24** hours on the IRC clock.

### IRC Over 24 Hours Report

Page: 1 of 1

Total Records  12

| BKG# | Module | Start Date Time | SH/End Date Time | SL | Hours | Extended Reason Codes |
|---|---|---|---|---|---|---|
| 6562207 | NUNEZ, ANGEL | | | | **25.50** | B |
| | IRBF | 03/21/2023 06:21 PM | 03/21/2023 06:35 PM | | 0.20 | |
| | IRCA | 03/21/2023 06:35 PM | 03/21/2023 06:46 PM | | 2.20 | |
| | IRCC | 03/21/2023 08:46 PM | | | 23.10 | |
| 6572099 | CARDENAS, ALFREDO | | | | **25.40** | B |
| | IRBF | 03/21/2023 06:27 PM | 03/21/2023 06:39 PM | | 0.20 | |
| | IRCA | 03/21/2023 06:39 PM | 03/21/2023 09:20 PM | | 2.70 | |
| | IRCC | 03/21/2023 09:20 PM | | | 22.50 | |
| 6572195 | VILLAREAL, JOSEPH | | | | **25.30** | B |
| | IRBF | 03/21/2023 06:35 PM | 03/21/2023 07:30 PM | | 0.90 | |
| | IRCA | 03/21/2023 07:30 PM | 03/21/2023 08:45 PM | | 1.30 | |
| | IRCC | 03/21/2023 08:45 PM | | | 23.10 | |
| 6561601 | REED, DEJUAN | | | | **25.20** | B |
| | IRBF | 03/21/2023 06:40 PM | 03/21/2023 07:32 PM | | 0.90 | |
| | IRCA | 03/21/2023 07:32 PM | 03/21/2023 09:14 PM | | 1.70 | |
| | IRCC | 03/21/2023 09:14 PM | | | 22.60 | |
| 6571001 | SERRANO, JOSE | | | | **25.20** | B |
| | IRBF | 03/21/2023 06:40 PM | 03/21/2023 07:27 PM | | 0.80 | |
| | IRCA | 03/21/2023 07:27 PM | 03/21/2023 08:23 PM | | 0.90 | |
| | IRCC | 03/21/2023 08:23 PM | | | 23.50 | |
| 6571433 | ZAMBRAVO, ISSACC | | | | **25.00** | B |
| | IRBF | 03/21/2023 06:52 PM | 03/21/2023 07:28 PM | | 0.60 | |
| | IRCA | 03/21/2023 07:28 PM | 03/21/2023 09:14 PM | | 1.80 | |
| | IRCC | 03/21/2023 09:14 PM | | | 22.60 | |
| 6571798 | TYNDALL, MICHAEL | | | | **25.00** | B |
| | IRBF | 03/21/2023 06:46 PM | 03/21/2023 07:30 PM | | 0.70 | |
| | IRCA | 03/21/2023 07:30 PM | 03/21/2023 09:13 PM | | 1.70 | |
| | IRCC | 03/21/2023 09:13 PM | | | 22.60 | |
| 6562357 | STARKS, ERNEST | | | | **24.70** | B |
| | IRBF | 03/21/2023 07:08 PM | 03/21/2023 07:32 PM | | 0.40 | |
| | IRCA | 03/21/2023 07:32 PM | 03/21/2023 08:45 PM | | 1.20 | |
| | IRCC | 03/21/2023 08:45 PM | | | 23.10 | |
| 6570085 | RICHARD, QUADEE | | | | **24.70** | B |
| | IRBF | 03/21/2023 07:08 PM | 03/21/2023 07:28 PM | | 0.30 | |
| | IRCA | 03/21/2023 07:28 PM | 03/21/2023 08:44 PM | | 1.30 | |
| | IRCC | 03/21/2023 08:44 PM | | | 23.10 | |
| 6571449 | THOMAS, QUHIUIA | | | | **24.70** | B |
| | IRBF | 03/21/2023 07:08 PM | 03/21/2023 07:31 PM | | 0.40 | |
| | IRCA | 03/21/2023 07:31 PM | 03/21/2023 09:15 PM | | 1.70 | |
| | IRCC | 03/21/2023 09:15 PM | 03/22/2023 09:35 AM | | 12.30 | |
| | IRCC | 03/22/2023 09:35 AM | | | 10.30 | |
| 6571424 | SUNSITTER, ASHID | | | | **24.50** | B |

| | | | | | | |
|---|---|---|---|---|---|---|
| | IRBF | 03/21/2023 07:19 PM | 03/21/2023 07:31 PM | 0.20 | | |
| | IRCA | 03/21/2023 07:31 PM | 03/21/2023 09:15 PM | 1.70 | | |
| | IRCC | 03/21/2023 09:15 PM | | 22.60 | | |
| 6571554 | LOPEZ, CHRISTIAN | | | 24.50 | B | |
| | IRBF | 03/21/2023 07:19 PM | 03/21/2023 07:32 PM | 0.20 | | |
| | IRCA | 03/21/2023 07:32 PM | 03/21/2023 09:13 PM | 1.70 | | |
| | IRCC | 03/21/2023 09:13 PM | | 22.60 | | |

## Extended Reason Codes

**A- Processing included court**

    a. Inmates attending court before assigned permanent housing will return to IRC for processing. Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.

**B- Extended medical processing**

    a. Inmates that have NOT completed medical processing due to medical/psych staffing levels. (i.e. weekend/holiday, sick, vacation)

**C- Lock-down**

    a. Must note the facility which is locked down.

**D- Housing Refusal**

    a. Inmate refuses housing. (MCJ/TTCF/WAYSIDE)

**E- LCMC or another outside hospital <12 hours, causing extended processing**

    a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted. However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code. The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours. The clock will restart once they are updated back to an "IR" code.

    **F- Medical/Psych Re-Evaluation**

    a. Inmates previously cleared for housing that are re-evaluated due to self-initiation or change in medical/mental status.

**G- Lack of specialized classification housing**

    a. K6-G, K6-Y, K-10 etc.

**H- Lack of specialized medical/mental health housing**

    a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.

    b. Includes lack of COVID housing – QUARANTINE/POSITIVE

**I- Lack of General Population housing**

    a. No available GP beds. (Security Levels – Low, Medium, High)

**J- Administrative processing delay**

    a. Releases from Custody Line to outside agencies, State Prison.

    b. Inmate is out of custody pending clerk action to be removed from the system.

    c. Support system down (JDIC/LACRIS/CLASSIFICATION)

    d. Custody Returnee behind violation of release conditions to outside program.

**K- Pending RL13**

    a. State Prison Desk has not released the inmate out of AJIS at this time.

**L- Pending COVID results**

**M- Pending Release**

    a. Inmate has been released and is pending IRC clerk update.

    b. Inmate is updated to Release Area and will be released shortly.

## IRC Location Codes

| | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classification Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

**IRC Overflow**

- *No overflow inmates at this time.*

*Respectfully,*

# Exhibit C

| From: | |
|---|---|
| **Subject:** | Inmates (s) over 24 hours on the IRC clock March 16, 2023 AM shift. |
| **Date:** | Thursday, March 16, 2023 1 01:32 PM |
| **Attachments:** | image002.png |

Good Afternoon,

There are **0** inmate(s) over **24** hours on the IRC clock.

<div align="center">

IRC Over 24 Hours Report

</div>

Page: 1 of 1

**Total Records  0**

**IRC Overflow**

- *No overflow inmates at this time.*

**IRC COVID-19**

- Pending Covid-19 test results at:
  - MCJ 6051 : **14**
  - MCJ 6052 : **14**
  - MCJ 6053 :  **3**

| <div align="center">**Extended Reason Codes**</div> | |
|---|---|
| **A- Processing included court**<br><br>a. Inmates attending court before assigned permanent housing will return to IRC for processing.  Time spent at court will continue to accumulate until the inmate has completed processing and permanently housed.<br><br>**B- Extended medical processing**<br><br>a. Inmates that have NOT completed medical processing due to medical/psych staffing levels.  (i.e. weekend/holiday, sick, vacation)<br><br>**C- Lock-down**<br>a. Must note the facility which is locked down.<br>**D- Housing Refusal**<br>a. Inmate refuses housing. (MCJ/TTCF/WAYSIDE)<br>**E- LCMC or another outside hospital <12 hours, causing extended processing**<br><br>a. The TRO allows any inmate at a hospital outside the IRC >12 hours, can have their processing clock restarted.  However, If an inmate is at the hospital for 11.5 hours, and this causes a delay in processing over the 24 hour threshold we can utilize this code. The new 24-hour clock accounts and restarts the clock automatically if the inmate is at LCMC or IROH over 12 hours. The clock will restart once they are updated back to an "IR" code.<br>    **F- Medical/Psych Re-Evaluation**<br><br>a. Inmates previously cleared for housing that are re-evaluated due to self-initiation or change in medical/mental status. | **G- Lack of specialized classification housing**<br>a. K6-G, K6-Y, K-10 etc.<br>**H- Lack of specialized medical/mental health housing**<br><br>a. FIP, MOSH etc. and there is no room, or the inmate is not compatible with I231.<br><br>b. Includes lack of COVID housing – QUARANTINE/POSITIVE<br>**I- Lack of General Population housing**<br><br>a. No available GP beds. (Security Levels – Low, Medium, High)<br>**J- Administrative processing delay**<br><br>a. Releases from Custody Line to outside agencies, State Prison.<br><br>b. Inmate is out of custody pending clerk action to be removed from the system.<br><br>c. Support system down (JDIC/LACRIS/CLASSIFICATION)<br><br>d. Custody Returnee behind violation of release conditions to outside program.<br>**K- Pending RL13**<br>a.   State Prison Desk has not released the inmate out of AJIS at this time.<br>**L- Pending COVID results**<br>**M- Pending Release**<br><br>a. Inmate has been released and is pending IRC clerk update.<br><br>b.  Inmate is updated to Release Area and will be released shortly. |

## IRC Location Codes

| | |
|---|---|
| **IRUC** – Uncuff Cell | **IRIC** – In-custody release |
| **IRBF** – Booking Front | **IROC** – Out to Court |
| **IRCA** – Classification Area | **IRMR** – Must Return from court |
| **IRCC** – Clinic | **IRCU** – Urgent Care |
| **IRCL** – Custody Line | **IRLC** – Inmate at LCMC |
| **IRFB** – Front Bench | **IROH** – Outside Hospital |
| **IRRA** – Release Area | |

Respectfully,



# Exhibit D

| Booking No. | IRBF Date | Placement Date | Time at IRC | Housing Type |
|---|---|---|---|---|
| 6549070 | 2/8/23 8:58 PM | 2/10/23 3:19 AM | 30:21:00 | GP/Specialty |
| 6538317 | 2/8/23 5:45 PM | 2/10/23 2:35 AM | 32:50:00 | HOH |
| 6547982 | 2/8/23 8:07 PM | 2/10/23 8:55 PM | 36:48:00 | GP/Specialty |
| 6549146 | 2/8/23 8:51 PM | 2/10/23 10:03 AM | 37:12:00 | GP/Specialty |
| 6548070 | 2/8/23 8:07 PM | 2/10/23 10:01 AM | 37:54:00 | GP/Specialty |
| 6549064 | 2/8/23 8:43 PM | 2/10/23 10:41 AM | 37:58:00 | MOH |
| 6549066 | 2/8/23 8:03 PM | 2/10/23 10:04 AM | 38:01:00 | GP/Specialty |
| 6548053 | 2/8/23 6:47 PM | 2/10/23 10:01 AM | 39:14:00 | GP/Specialty |
| 6538990 | 2/8/23 4:25 PM | 2/10/23 10:03 AM | 41:38:00 | GP/Specialty |
| 6548016 | 2/8/23 6:45 PM | 2/10/23 1:13 PM | 42:28:00 | GP/Specialty |
| 6548069 | 2/8/23 6:24 PM | 2/10/23 1:26 PM | 43:02:00 | GP/Specialty |
| 6548054 | 2/8/23 8:08 PM | 2/10/23 3:13 PM | 43:05:00 | MOH |
| 6548037 | 2/8/23 7:36 PM | 2/10/23 3:19 PM | 43:43:00 | GP/Specialty |
| 6547916 | 2/8/23 7:36 PM | 2/10/23 5:49 PM | 46:13:00 | HOH |
| 6538938 | 2/8/23 5:45 PM | 2/10/23 4:00 PM | 46:15:00 | MOH |
| 6547986 | 2/8/23 6:56 PM | 2/10/23 5:14 PM | 46:18:00 | HOH |
| 6549067 | 2/8/23 8:21 PM | 2/10/23 7:59 PM | 47:38:00 | GP/Specialty |
| 6547878 | 2/8/23 8:08 PM | 2/10/23 8:01 PM | 47:53:00 | GP/Specialty |
| 6538896 | 2/8/23 8:07 PM | 2/10/23 8:05 PM | 47:58:00 | n/a - Released |
| 6538193 | 2/8/23 1:14 PM | 2/10/23 1:14 PM | 48:00:00 | GP/Specialty |
| 6548660 | 2/8/23 6:44 PM | 2/10/23 8:04 PM | 49:20:00 | n/a - Released |
| 6547767 | 2/8/23 6:33 PM | 2/10/23 8:09 PM | 49:36:00 | GP/Specialty |
| 6538862 | 2/8/23 5:45 PM | 2/10/23 8:09 PM | 50:24:00 | GP/Specialty |
| 6548566 | 2/8/23 1:13 PM | 2/10/23 4:00 PM | 50:47:00 | GP/Specialty |
| 6548765 | 2/8/23 8:01 PM | 2/10/23 11:09 PM | 51:08:00 | HOH |
| 6538912 | 2/8/23 6:34 PM | 2/10/23 11:47 PM | 53:13:00 | MOH |
| 6547095 | 2/7/23 8:06 PM | 2/10/23 2:15 AM | 54:09:00 | GP/Specialty |
| 6548612 | 2/8/23 8:07 PM | 2/11/23 2:22 AM | 54:15:00 | GP/Specialty |
| 6538278 | 2/8/23 6:33 PM | 2/11/23 2:21 AM | 55:48:00 | GP/Specialty |
| 6548428 | 2/8/23 6:47 PM | 2/11/23 2:57 AM | 56:10:00 | GP/Specialty |
| 6546898 | 2/7/23 8:31 PM | 2/10/23 9:00 AM | 60:29:00 | GP/Specialty |
| 6546176 | 2/7/23 7:54 PM | 2/10/23 9:00 AM | 61:06:00 | GP/Specialty |
| 6538868 | 2/8/23 12:16 AM | 2/10/23 2:24 PM | 62:08:00 | n/a - Released |
| 6547772 | 2/8/23 8:07 PM | 2/11/23 12:41 PM | 64:34:00 | GP/Specialty |
| 6547865 | 2/7/23 7:06 PM | 2/10/23 1:13 PM | 66:07:00 | GP/Specialty |
| 6548813 | 2/8/23 1:28 PM | 2/11/23 8:18 AM | 66:50:00 | GP/Specialty |
| 6547935 | 2/7/23 6:54 PM | 2/10/23 9:56 PM | 75:02:00 | MOH |

# Exhibit E

| Booking No. | IRBF Date | Placement Date | Time at IRC | Housing Type |
|---|---|---|---|---|
| 6571554 | 3/21/23 7:19 PM | 3/22/23 8:04 PM | 24:45:00 | GP/Specialty |
| 6562357 | 3/21/23 7:08 PM | 3/22/23 8:03 PM | 24:55:00 | HOH |
| 6571424 | 3/21/23 7:19 PM | 3/22/23 8:18 PM | 24:59:00 | HOH |
| 6570085 | 3/21/23 7:08 PM | 3/22/23 8:15 PM | 25:07:00 | MOH |
| 6571433 | 3/21/23 6:52 PM | 3/22/23 8:08 PM | 25:16:00 | GP/Specialty |
| 6571798 | 3/21/23 6:46 PM | 3/22/23 8:07 PM | 25:21:00 | MOH |
| 6561601 | 3/21/23 6:40 PM | 3/22/23 8:08 PM | 25:28:00 | MOH |
| 6572195 | 3/21/23 6:35 PM | 3/22/23 8:03 PM | 25:28:00 | GP/Specialty |
| 6562207 | 3/21/23 6:21 PM | 3/22/23 8:03 PM | 25:42:00 | GP/Specialty |
| 6572099 | 3/21/23 6:27 PM | 3/22/23 8:38 PM | 26:11:00 | n/a - Released |
| 6571449 | 3/21/23 7:08 PM | 3/23/23 1:52 AM | 30:44:00 | GP/Specialty |
| 6571001 | 3/21/23 6:40 PM | 3/23/23 2:12 AM | 31:32:00 | GP/Specialty |

# Exhibit F

| Booking No. | IRBF Date | Placement Date | Time at IRC | Perm Housing | Housing Type | >12 Holding Cell |
|---|---|---|---|---|---|---|
| 6568811 | 3/15/23 7:13 PM | 3/16/23 7:19 PM | 24:06:00 | n/a | n/a - Released | |
| 6558983 | 3/15/23 6:11 PM | 3/16/23 6:55 PM | 24:44:00 | n/a | n/a - Released | Y |
| 6568208 | 3/15/23 8:39 PM | 3/16/23 9:35 PM | 24:56:00 | MCJ 2600 | GP/Specialty | Y |
| 6535401 | 3/15/23 9:25 PM | 3/16/23 10:21 PM | 24:56:00 | MCJ 3800 | GP/Specialty | Y |
| 6568745 | 3/15/23 9:11 PM | 3/16/23 10:28 PM | 25:17:00 | MCJ 3600 | GP/Specialty | |
| 6568766 | 3/15/23 8:38 PM | 3/16/23 10:26 PM | 25:48:00 | NCCF 618 | GP/Specialty | |
| 6568689 | 3/15/23 8:24 PM | 3/16/23 10:35 PM | 26:11:00 | MCJ 3800 | GP/Specialty | |
| 6568694 | 3/15/23 8:10 PM | 3/16/23 10:24 PM | 26:14:00 | MCJ 3800 | GP/Specialty | |
| 6568817 | 3/15/23 7:14 PM | 3/16/23 10:25 PM | 27:11:00 | NCCF 618 | GP/Specialty | |
| 6567694 | 3/15/23 7:14 PM | 3/16/23 10:25 PM | 27:11:00 | NCCF 618 | GP/Specialty | |
| 6568235 | 3/15/23 7:14 PM | 3/16/23 10:26 PM | 27:12:00 | NCCF 722 | GP/Specialty | |
| 6567999 | 3/15/23 7:13 PM | 3/16/23 10:25 PM | 27:12:00 | NCCF 722 | GP/Specialty | |
| 6568037 | 3/15/23 7:13 PM | 3/16/23 10:38 PM | 27:25:00 | MCJ 3800 | GP/Specialty | |
| 6557587 | 3/15/23 6:11 PM | 3/16/23 9:38 PM | 27:27:00 | MCJ 2600 | GP/Specialty | Y |
| 6558275 | 3/15/23 6:11 PM | 3/16/23 10:22 PM | 28:11:00 | MCJ 3800 | GP/Specialty | Y |
| 6567767 | 3/15/23 6:12 PM | 3/16/23 10:25 PM | 28:13:00 | NCCF 722 | GP/Specialty | Y |
| 6567792 | 3/15/23 6:07 PM | 3/16/23 10:25 PM | 28:18:00 | NCCF 618 | GP/Specialty | Y |
| 6565636 | 3/15/23 3:55 PM | 3/16/23 9:33 PM | 29:38:00 | MCJ 2802 | GP/Specialty | |
| 6568805 | 3/15/23 2:58 PM | 3/16/23 9:38 PM | 30:40:00 | MCJ 2600 | GP/Specialty | |
| 6568780 | 3/15/23 3:13 PM | 3/16/23 10:23 PM | 31:10:00 | MCJ 3800 | GP/Specialty | Y |
| 6568533 | 3/15/23 2:56 PM | 3/16/23 10:25 PM | 31:29:00 | NCCF 728 | GP/Specialty | |
| 6568721 | 3/15/23 1:11 PM | 3/16/23 9:37 PM | 32:26:00 | MCJ 2600 | GP/Specialty | Y |
| 6568621 | 3/15/23 9:58 AM | 3/16/23 9:36 PM | 35:38:00 | MCJ 2600 | GP/Specialty | Y |
| 6568598 | 3/15/23 9:57 AM | 3/16/23 9:36 PM | 35:39:00 | MCJ 2600 | GP/Specialty | |
| 6568499 | 3/15/23 9:57 AM | 3/16/23 9:39 PM | 35:42:00 | MCJ 2600 | GP/Specialty | |
| 6568181 | 3/15/23 10:17 AM | 3/16/23 11:45 PM | 37:28:00 | NCCF 619 | GP/Specialty | Y |
| 6557497 | 3/15/23 2:27 AM | 3/16/23 10:22 PM | 43:55:00 | MCJ 3800 | GP/Specialty | |
| 6567780 | 3/15/23 12:00 AM | 3/16/23 10:27 PM | 46:27:00 | NCCF 722 | GP/Specialty | |
| 6565959 | 3/14/23 10:10 PM | 3/16/23 10:26 PM | 48:16:00 | MCJ 3800 | GP/Specialty | |
| 6568507 | 3/14/23 10:10 PM | 3/16/23 10:26 PM | 48:16:00 | NCCF 722 | GP/Specialty | |
| 6567380 | 3/14/23 7:59 PM | 3/16/23 9:11 PM | 49:12:00 | MCJ 2700 | GP/Specialty | |
| 6566635 | 3/14/23 7:20 PM | 3/16/23 9:38 PM | 50:18:00 | MCJ 2600 | GP/Specialty | |
| 6557120 | 3/14/23 6:42 PM | 3/16/23 9:11 PM | 50:29:00 | MCJ 2700 | GP/Specialty | |
| 6566854 | 3/14/23 7:50 PM | 3/16/23 10:26 PM | 50:36:00 | NCCF 716 | GP/Specialty | |
| 6566685 | 3/14/23 7:49 PM | 3/16/23 10:27 PM | 50:38:00 | NCCF 718 | GP/Specialty | |
| 6566796 | 3/14/23 7:49 PM | 3/16/23 11:14 PM | 51:25:00 | NCCF 718 | GP/Specialty | |
| 6567406 | 3/14/23 6:46 PM | 3/16/23 10:25 PM | 51:39:00 | NCCF 618 | GP/Specialty | |
| 6568133 | 3/14/23 5:27 PM | 3/16/23 9:37 PM | 52:10:00 | MCJ 2600 | GP/Specialty | |
| 6568146 | 3/14/23 4:44 PM | 3/16/23 9:11 PM | 52:27:00 | MCJ 2700 | GP/Specialty | |
| 6568055 | 3/14/23 7:49 AM | 3/16/23 9:35 PM | 61:46:00 | MCJ 2600 | GP/Specialty | Y |

# Exhibit G

3/17/23, 6:03 AM                                        Inmate Movement History Page



**Los Angeles County Sheriff's Department**
*INMATE TOTAL MOVEMENT HISTORY*
(RAJIS and DIMMS) HOME



### View EBI History

| BOOKING NO |
|---|
| 6547935 |

VIEW REPORT

| START DATE/TIME | FAC | MOD/ROW/CELL | AJIS TEMP | DIMMS LOC | DESCRIPTION LOC |
|---|---|---|---|---|---|
| MAR-10-2023 01:48 pm | | -RELEASED- | | | INMATE RELEASED |
| MAR-10-2023 01:29 pm | TTCF | F-T161-005L | - | | CHECK-IN FROM TEMP LOC |
| MAR-10-2023 05:31 am | TTCF | | 25 | | T - RELEASE |
| MAR-10-2023 05:31 am | TTCF | F-T161-005L | - | | CHECK-IN FROM TEMP LOC |
| MAR-09-2023 07:52 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAR-09-2023 07:44 pm | TTCF | | 25 | | T - RELEASE |
| MAR-09-2023 07:44 pm | TTCF | F-T161-005L | - | | CHECK-IN FROM TEMP LOC |
| MAR-09-2023 06:16 pm | | | | IRCR | IRC OLDSIDE INMATES RETURN FROM COURT |
| MAR-09-2023 11:26 am | | | | LAXL | LOS ANGELES AIRPORT COURT |
| MAR-09-2023 05:38 am | | | | IRCI | IRC OLDSIDE IN FOR COURT |
| MAR-09-2023 03:00 am | TTCF | | W72 | | CRT - LAX SUPERIOR COURT DEPT W72 |
| MAR-01-2023 11:14 am | TTCF | T161-F-005L | | | TWIN TOWERS CORR FACILITY |
| FEB-25-2023 07:35 am | TTCF | T251-F-011L | | | TWIN TOWERS CORR FACILITY |
| FEB-25-2023 07:23 am | TTCF | T251 | | | TWIN TOWERS CORR FACILITY |
| FEB-24-2023 08:35 pm | NORF | NOIR | | | PDC NORTH FACILITY |
| FEB-23-2023 08:51 pm | NORF | A-NO1 -0010 | - | | CHECK-IN FROM TEMP LOC |
| FEB-23-2023 07:19 pm | | | | B612 | VEHICLE - TST BUS |
| FEB-23-2023 06:27 pm | | | | IRCR | IRC OLDSIDE INMATES RETURN FROM COURT |
| FEB-23-2023 08:05 am | | | | LAXL | LOS ANGELES AIRPORT COURT |
| FEB-23-2023 05:50 am | | | | IRCI | IRC OLDSIDE IN FOR COURT |

4v-cus-w1/custody_portal/irc1/HISTORY.cfm

3/17/23, 6:03 AM                          Inmate Movement History Page

| FEB-23-2023 03:00 am | NORF | | W31 | | CRT - LAX SUPERIOR COURT DEPT W31 |
|---|---|---|---|---|---|
| FEB-15-2023 09:36 pm | NORF | NO1-A-0010 | | | |
| FEB-13-2023 10:39 pm | NORF | NO1-A-0066 | | | |
| FEB-13-2023 12:47 pm | NORF | NO1-D-0025 | | | |
| FEB-13-2023 12:14 pm | NORF | NO1-D-0019 | | | |
| FEB-13-2023 12:10 pm | NORF | NORM | | | PDC NORTH FACILITY |
| FEB-13-2023 09:05 am | | | | CJC4 | MEN'S CENTRAL JAIL CELL 40 |
| FEB-10-2023 10:33 am | CJ | 5700-R-0017 | | | CENTRAL JAIL |
| FEB-10-2023 09:56 am | CJ | 5700 | | | CENTRAL JAIL |
| FEB-10-2023 09:39 am | | | | CJC4 | MEN'S CENTRAL JAIL CELL 40 |
| FEB-10-2023 09:18 am | IRC | -IRCC- | - | | CHECK-IN FROM TEMP LOC |
| FEB-10-2023 07:58 am | IRC | | 12H | | T - TRANSFER TO MOH |
| FEB-10-2023 07:58 am | IRC | -IRCC- | - | | CHECK-IN FROM TEMP LOC |
| FEB-08-2023 09:27 am | IRC | | 12B | | T - TRANSFER TO 231 NURSE VIST |
| FEB-08-2023 01:36 am | IRC | IRCC | | | CLINIC |
| FEB-07-2023 08:29 pm | IRC | IRCA | | | CLASSIFICATION |
| FEB-07-2023 06:54 pm | IRC | IRBF | | | BOOKING FRONT |
| FEB-07-2023 07:44 am | CSD | CRTT | | | COURT SERVICES DIVISION |
| FEB-06-2023 01:17 pm | LAPD | 4279 | | | LAPD VALLEY JAIL DIV |
| IRC locations in RED | | TEMPORARY locations in BLUE | | DIMMS locations in GREEN | |



DSB Custody Automation Unit 06/25/2007

# Exhibit H



## Los Angeles County Sheriff's Department
## INMATE TOTAL MOVEMENT HISTORY

### (RAJIS and DIMMS) HOME
### View EBI History

| BOOKING NO | |
|---|---|
| 6571001 | VIEW REPORT |

| START DATE/TIME | FAC | MOD/ROW/CELL | AJIS TEMP | DIMMS LOC | DESCRIPTION LOC |
|---|---|---|---|---|---|
| MAR-24-2023 04:17 pm | | | | CREL | COURT RELEASE |
| MAR-24-2023 04:02 pm | CJ | A-2600-0008 | - | | CHECK-IN FROM TEMP LOC |
| MAR-24-2023 04:01 pm | | -RELEASED- | | | INMATE RELEASED |
| MAR-24-2023 07:46 am | | | | ELAC | EAST LOS ANGELES SUPERIOR COURT |
| MAR-24-2023 05:01 am | | | | IRCI | IRC OLDSIDE IN FOR COURT |
| MAR-24-2023 03:00 am | CJ | | ELAC | | CRT - EAST LOS ANGELES MUNI CT |
| MAR-23-2023 10:36 pm | CJ | 2600-A-0008 | | | CENTRAL JAIL |
| MAR-23-2023 10:35 pm | CJ | A-2600-0001 | - | | CHECK-IN FROM TEMP LOC |
| MAR-23-2023 11:35 am | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAR-23-2023 11:14 am | | | | IRCI | IRC OLDSIDE IN FOR COURT |
| MAR-23-2023 11:04 am | CJ | | ELAC | | CRT - EAST LOS ANGELES MUNI CT |
| MAR-23-2023 11:04 am | CJ | A-2600-0001 | - | | CHECK-IN FROM TEMP LOC |
| MAR-23-2023 05:24 am | CJ | | ELAC | | CRT - EAST LOS ANGELES MUNI CT |
| MAR-23-2023 02:43 am | CJ | 2600-A-0001 | | | CENTRAL JAIL |
| MAR-23-2023 02:12 am | CJ | 2600 | | | CENTRAL JAIL |
| MAR-23-2023 01:59 am | IRC | IRCJ | | | INMATE RECEPTION CENTER |
| MAR-23-2023 01:54 am | | | | CJC4 | MEN'S CENTRAL JAIL CELL 40 |
| MAR-22-2023 08:20 pm | IRC | IRCL | | | CUSTODY LINE |

| MAR-22-2023 08:20 pm | IRC | -IRCC- | - | | CHECK-IN FROM TEMP LOC |
|---|---|---|---|---|---|
| MAR-22-2023 08:10 pm | IRC | | 12A | | T - TRANSFER TO GP |
| MAR-21-2023 08:23 pm | IRC | IRCC | | | CLINIC |
| MAR-21-2023 07:27 pm | IRC | IRCA | | | CLASSIFICATION |
| MAR-21-2023 06:40 pm | IRC | IRBF | | | BOOKING FRONT |
| MAR-21-2023 06:25 pm | | | | B242 | VEHICLE - TST BUS |
| MAR-21-2023 11:14 am | | | | CC08 | CCB COURT 8TH FLOOR |
| MAR-21-2023 11:07 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAR-18-2023 11:00 pm | STA | ELA | | | |
| IRC locations in RED | | TEMPORARY locations in BLUE | | DIMMS locations in GREEN | |



DSB Custody Automation Unit 06/25/2007

# Exhibit I



**Los Angeles County Sheriff's Department**
*INMATE TOTAL MOVEMENT HISTORY*
(RAJIS and DIMMS) **HOME**



## View EBI History

| BOOKING NO | |
|---|---|
| 6568055 | VIEW REPORT |

| START DATE/TIME | FAC | MOD/ROW/CELL | AJIS TEMP | DIMMS LOC | DESCRIPTION LOC |
|---|---|---|---|---|---|
| MAR-18-2023 11:26 am | | -RELEASED- | | | INMATE RELEASED |
| MAR-18-2023 08:03 am | IRC | IRRA | | | RELEASE AREA |
| MAR-18-2023 07:44 am | | | | CJC4 | MEN'S CENTRAL JAIL CELL 40 |
| MAR-18-2023 07:39 am | CJ | B-2600-0002 | - | | CHECK-IN FROM TEMP LOC |
| MAR-18-2023 06:08 am | CJ | | 25 | | T - RELEASE |
| MAR-16-2023 09:35 pm | CJ | 2600-B-0002 | | | CENTRAL JAIL |
| MAR-16-2023 12:19 am | CJ | R-6051-0004 | - | | CHECK-IN FROM TEMP LOC |
| MAR-15-2023 11:15 am | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAR-15-2023 09:56 am | | | | IRCI | IRC OLDSIDE IN FOR COURT |
| MAR-15-2023 09:56 am | | | | CRTL | IRC OLDSIDE IN TRANSFERTO PDC |
| MAR-15-2023 07:11 am | CJ | | M81 | | CRT - LOS ANGELES MUNI CT DIV 81 |
| MAR-15-2023 02:44 am | CJ | 6051-R-0004 | | | CENTRAL JAIL |
| MAR-15-2023 02:12 am | | | | CJC4 | MEN'S CENTRAL JAIL CELL 40 |
| MAR-15-2023 02:08 am | CJ | 6051 | | | CENTRAL JAIL |
| MAR-15-2023 02:07 am | IRC | IRCJ | | | INMATE RECEPTION CENTER |
| MAR-14-2023 11:47 am | IRC | IRCL | | | CUSTODY LINE |
| MAR-14-2023 11:47 am | IRC | -IRCC- | - | | CHECK-IN FROM TEMP LOC |
| MAR-14-2023 11:36 am | IRC | | 12A | | T - TRANSFER TO GP |
| MAR-14-2023 09:35 am | IRC | IRCC | | | CLINIC |
| MAR-14-2023 08:55 am | IRC | IRCA | | | CLASSIFICATION |

1

| MAR-14-2023 07:49 am | IRC | IRBF | | | BOOKING FRONT |
|---|---|---|---|---|---|
| MAR-14-2023 12:15 am | LAPD | 4273 | | | LAPD PARKER JAIL DIV |
| IRC locations in RED | | TEMPORARY locations in BLUE | | DIMMS locations in GREEN | |



DSB Custody Automation Unit 06/25/2007

# Exhibit J

| Date | Shift | Reported > 24 hr | Reported # Overflow | True > 24 |
|---|---|---|---|---|
| 2/23/2023 | PM | 43 | 30 | 73 |
| 2/24/2023 | EM | 36 | 32 | 68 |
| 2/24/2023 | AM | 26 | 59 | 85 |
| 2/24/2023 | PM | 26 | 79 | 105 |
| 2/25/2023 | EM | 10 | 77 | 87 |
| 2/25/2023 | AM | 3 | 76 | 79 |
| 2/25/2023 | PM | missing | missing | 0 |
| 2/26/2023 | EM | 1 | not reported | unk |
| 2/26/2023 | AM | 0 | 60 | 60 |
| 2/26/2023 | PM | 0 | 50 | 50 |
| 2/27/2023 | EM | 0 | 43 | 43 |
| 2/27/2023 | AM | 0 | 25 | 25 |
| 2/27/2023 | PM | 2 | 25 | 27 |
| 2/28/2023 | EM | 2 | 23 | 25 |
| 2/28/2023 | AM | 2 | 4 | 6 |
| 2/28/2023 | PM | 2 | 0 | 2 |

# Exhibit K



**[01:33:05] Patti Giggans :** Max, Katie, is there any way that you can weigh in on that in terms of [chuckles] urgency around that food and medicine? It's got to be pretty basic.

**[01:33:18] Cathleen Beltz:** They both speak to basic human needs, which we've indicated are not being met for many of the patients, unfortunately. The department acknowledges that it's not happening. There are times, especially with the severely mentally ill patients, unless they're conserved or they've been designated missed or fist misdemeanor incompetent to stand trial or felony incompetent to stand trial, or unless they're in one of the mere 32 licensed beds, they can't be forced medicated, which raises other issues.

The idea of forced medication is problematic in itself, but I have to say in this system, it is truly the most humane practice. If patients are unsafe and if they psychiatrically decompensated, they oftentimes won't take their meds when offered, but the issue remains they must be offered medications consistently.

Again, the reason that the FIP step-down program is so successful is those patients take their meds with the support and the kindness and compassion from the mental health assistance and the staff who work in those units who are absolutely incredible. They become medication compliant. It's a huge problem, both in terms of their willingness to be medication compliant, their capacity to be medication compliant, but then also there are absolutely issues with consistent provision of medication and then meals that they've been eating cold meals for the much better part of a year with COVID. Then perhaps also certainly related to what the assistant sheriff indicated, staffing cuts and things, but certainly a problem.

**[01:34:55] Max Huntsman:** At the risk of being a broken record, the thing about the staffing cuts, I just was on a call yesterday with the CEO's office talking about the year-to-year number of staff in the sheriff's department, and it's up from last year. I don't know about the staffing cuts. I know there's been some financial cuts, but in terms of the staff available, there's staff.

Our problem is deeper than that. It isn't just about exactly how much money anybody has for somebody, it isn't about the couple thousand people who haven't been transferred to the state. It's much more systemic and problematic and has existed for years. The state itself had to depopulate its state prisons because of a federal lawsuit, and they were ordered to do so by a federal judge. The reason was failure to comply with the constitution through medical care.

When you overcrowd people in a lockdown facility, medical care is where you get the first bottleneck. It's not a surprise that that's where we're feeling the heat. It's not a coincidence that our report over a year ago about having to release people and it isn't a cooperation with justice partners. It's take the keys, unlock the door, and dump people until you get 12,000.

I realize that's not the way we want to do it, but the Constitution doesn't give us choices. It says if you are treating people unfairly, you can do it. The reason I bring this up again is because just recently, the BSCC, which rates us at the 12,400



File name: Civilian Oversight Commission Meeting-September 23, 2021.mp4

amount, just issued a notice to the county regarding juvenile facilities that were out of compliance for our halls. If we don't get in compliance within 60 days, they're going to shut them down.

**[01:36:30] [END OF AUDIO]**



File name: Civilian Oversight Commission Meeting-September 23, 2021.mp4



# Certificate of Accuracy

Transcription of **Civilian Oversight Commission Meeting- September 23, 2021.mp4** in **English**

As an authorized representative of GoTranscript LTD, a professional transcription services agency, I, Mindaugas Caplinskas hereby certify that the above-mentioned document has been transcribed by an experienced, qualified and competent professional transcriber, fluent in the above-mentioned language and that, in my best judgement, the transcribed text truly reflects the content, meaning, and style of the original audio file and constitutes in every respect a complete and accurate transcription of the original audio. This audio file has not been transcribed for a family member, friend, or business associate.

This is to certify the correctness of the transcription only. I do not make any claims or guarantees about the authenticity of the content of the original audio file. Further, GoTranscript LTD assumes no liability for the way in which the transcription is used by the customer or any third party, including end-users of the transcription.

A copy of this transcription is attached to this certification.

Signed on **01 April 2023**

| | |
|---|---|
| Signed | *MindCaplin* |
| Name | Mindaugas Caplinskas |
| Position | CEO |

Mindaugas Caplinskas, CEO of GoTranscript LTD

**Address:** 166, College Road, Harrow, Middlesex, HA11BH, United Kingdom
**Phone number:** +1 (831) 222-8398 **Email:** support@gotranscript.com **Website:** www.gotranscript.com

# Exhibit L



**[02:24:26] Belavich:** If I could jump in as well on that, assistant sheriff. As the assistant sheriff said, there are several factors involved there. One of the factors in reducing the 24-hour clock has to do with the flow of the inmates or the patients that come in. If we're lucky enough that patients trickle in, they can be seen quite quickly by healthcare, assessed, and dispositioned. That's not ever the case. What happens is we get two to 300 individuals all coming at once around four in the afternoon that all need to be processed. There's no way for healthcare to staff that way because I would need to put 40, 60, 80 clinicians down there to move them through quickly.

Even if we were able to do that, housing them would become a glut. The real problem is how they come to us en masse. Also, to go back to the original question of the IRC and the issues in the IRC, I think it's important that we also point out to you that the issues in the IRC are a symptom of the fact that we don't have the beds to place people in once they're dispositioned. Processing them is one thing, but getting them an appropriate bed is another thing. That's where we really find the hang-up. Again, it has to do with the population we're trying to serve.

Even though we only have, and I say "only" in quotes, we only have 14,500, and that's in comparison to the 17,000 we used to have. We have a much more difficult time finding housing for these individuals because the makeup of the population has so significantly changed. There are close to 6,900 individuals in mental health programs today. That is a vast difference from six or seven years ago when we had 3,500. As I said last week when I was speaking to the Board of Supervisors, we will not be able to care for this population when it is comprised of this. There are just not enough beds to serve the population.

Again, the IRC issue is true and a true issue in and of itself, but it's also a symptom of a different issue.

**[02:26:56] Tracy:** Thank you. We have a question from our Inspector General, Max Huntsman.

**[02:26:59] Max:** I wanted to jump in and just repeat what Dr. Belavich just said because it's really important. He spoke at the Board of Supervisors last week and told them that based on the legal settlement agreements, we currently have the court orders. We cannot be in compliance with any increase in budget or any kind of additional capacity within our current jail system for certain of the conditions. There are some that we can by beefing things up

As he described here, there's some mechanical problems and there's things you can do to address such as the spike of people entering it a particular time could be addressed through a more comprehensive bus fleet that would bring people in at different times and then would allow medical staff to process them. The fundamental problem of insufficient housing within our jail facilities will not change. As long as we are as substantially above the cap on the BSCC as we are, we will continue to have these problems.

File name: Civilian Oversight Commission Meeting, January 19, 2023.mp4



As Dr. Belavich told you, IRC is merely a symptom of general overcrowding. It can be improved as a bottleneck, but the overcrowding problem cannot be eliminated. Just the previous weekend I went down to the jails because there was an attempt by the population management bureau to convert a specialized kind of mental health care facility to just a more generic version of just warehousing people. That shows you the difficulty of trying to cram this number of people into the facilities we have.

I just want to repeat what I think Dr. Belavich said accurately last week and said again just now is that we really must, to comply with our constitutional legal obligations, bring down the population of the jail. We have the tools. We have the legal tools available to us, and I will go into the details of how, but it's something that needs to be done immediately, needed to be done years ago.

**[02:29:08] [END OF AUDIO]**

File name: Civilian Oversight Commission Meeting, January 19, 2023.mp4



# GoTranscript

# Certificate of Accuracy

## Transcription of **Civilian Oversight Commission Meeting, January 19, 2023.mp4** in **English**

As an authorized representative of GoTranscript LTD, a professional transcription services agency, I, Mindaugas Caplinskas hereby certify that the above-mentioned document has been transcribed by an experienced, qualified and competent professional transcriber, fluent in the above-mentioned language and that, in my best judgement, the transcribed text truly reflects the content, meaning, and style of the original audio file and constitutes in every respect a complete and accurate transcription of the original audio. This audio file has not been transcribed for a family member, friend, or business associate.

This is to certify the correctness of the transcription only. I do not make any claims or guarantees about the authenticity of the content of the original audio file. Further, GoTranscript LTD assumes no liability for the way in which the transcription is used by the customer or any third party, including end-users of the transcription.

A copy of this transcription is attached to this certification.

Signed on **01 April 2023**

Signed    *MindCaplin*

Name    Mindaugas Caplinskas

Position    CEO

Mindaugas Caplinskas, CEO of GoTranscript LTD

**Address:** 166, College Road, Harrow, Middlesex, HA11BH, United Kingdom
**Phone number:** +1 (831) 222-8398 **Email:** support@gotranscript.com **Website:** www.gotranscript.com

3

# Exhibit M



**Commissioner Clayton-Johnson:** I have a couple of questions and I want to open it up to commissioners as well. This is related to the rated capacity, current occupancy question, and it came up in our last meeting via an inspection that was done in Pitches. As we know that folks are being moved from Twin Towers to MCG and to some of the units and Pitches. Are there any guidelines for legal parameters that allow for the housing or the occupancy to go over the rated capacity or the guidelines to go over the guidelines that are laid out in Title 24 for what the occupancy should be in this type of units?

**Dr. Belavich:** I'd have to defer to custody on the rated capacity that issue.

**Clayton-Johnson: [unintelligible 00:09:19]** since we have you vote on, is this something you can help us understand?

**Commander Macias:** Sure. I'll try to share with you as best as I can. Your question is for what facility?

**Commissioner Clayton-Johnson:** I think it's in general. We are looking at the expansion since folks are moving to Pitches, our understanding is that Title 24 creates a particular limit on how many people can be held in those dorms and via our observations, the number is higher than that. Is there a legal or some type of guideline that allows for that under certain conditions that we should be aware of?

**Commander Macias:** We have a BSC-rated capacity which has always been a recommended operational capacity to allow for **[unintelligible 00:10:06]** space. We also have a facility capacity and right now, we're under the facility capacity from North. Each module has four sectors and there's 96 that is capped for each one, so that would be 384 per module. However, **[unintelligible 00:10:26]** is on the line. We try to keep them under 80 because they're MOH, to keep the anxiety lower so they could be easier to manage.

A lot of the numbers are even lower. I think when we started placing MOHs up there, we initially started with 60, and then moved up depending on operational capacity from both RN and our partners at CHS. Some may have 70, 63, very ancient, but they're not at the 96 capacity.

**Dr. Belavich:** To jump on that, if we're talking about North specifically, that's correct. It's my understanding that their "capacity" is 96, but I've advocated for no more than 80 P2s per dorm.

**Commissioner Clayton-Johnson:** Thank you. I'm going to ask Commissioner Eric or Commissioner **[unintelligible 00:11:21]** any follow up questions from your observations there.

**Commissioner Miller:** One of the things we've been trying to work out is whether overcrowding undermines treatment because my reading of Title 24 says the capacity for dorms ought to be 64 people and **[unintelligible 00:11:56]**, I think in one of our last meetings agreed that the maximum was 65. The capacity which is



North is 80, and when Commissioner Brown and I were there, they were somewhere between 70 and 78, I think it was per dorm, except for the ones that were in quarantine.

We've also in Central Jail observed medium observation housing in which has been significantly more than 80 people up into the 90s, I believe, and triple bunked. Especially with triple bunking in main Central Jail, one that we've been trying to-- We've spoken to different people try to get an answer as whether this has an impact on their mental health in those facilities **[unintelligible 00:13:06]** whether that is an issue.

**Dr. Belavich:** I think two issues there that I'd like to address. The first is North, actually at North, that they had been running those dorms at 96 for years. When we started the program in 2016, that's when we set the limit of 80. We did that in agreement with both custody and our DOJ partners.

Actually, when you go up there, they do well in dorms of 80, definitely as opposed to 96. I don't think that we would see a drastic improvement or positive change by reducing it by 20 more individuals. I feel very confident about the 80 that we've set as a limit up there. That is one issue completely separate from what's going on in Men's Central Jail. Just the setting in general of Men's Central Jail is not a good place to have mentally ill individuals and I advocate against it and I know my custody partners advocate against it, but without any other options for housing, we are left with that. I don't believe that that Men's Central Jail is a good place to have anyone who's mentally ill.

**[00:14:34] [END OF AUDIO]**



# Certificate of Accuracy

## Transcription of **SBC Meeting 3.15.2023.mp3** in **English**

As an authorized representative of GoTranscript LTD, a professional transcription services agency, I, Mindaugas Caplinskas hereby certify that the above-mentioned document has been transcribed by an experienced, qualified and competent professional transcriber, fluent in the above-mentioned language and that, in my best judgement, the transcribed text truly reflects the content, meaning, and style of the original audio file and constitutes in every respect a complete and accurate transcription of the original audio. This audio file has not been transcribed for a family member, friend, or business associate.

This is to certify the correctness of the transcription only. I do not make any claims or guarantees about the authenticity of the content of the original audio file. Further, GoTranscript LTD assumes no liability for the way in which the transcription is used by the customer or any third party, including end-users of the transcription.

A copy of this transcription is attached to this certification.

Signed on **02 April 2023**

Signed      *MindCaplin*

Name        Mindaugas Caplinskas

Position     CEO

Mindaugas Caplinskas, CEO of GoTranscript LTD

**Address:** 166, College Road, Harrow, Middlesex, HA11BH, United Kingdom
**Phone number:** +1 (831) 222-8398 **Email:** support@gotranscript.com **Website:**
www.gotranscript.com

# Exhibit N


Los Angeles County
**Sheriff's Department**

## Population Management Bureau Daily Inmate Statistics

**Tuesday**                    3/28/2023

| BOOKINGS AND RELEASES 3/27/2023 | BOOKINGS | RELEASES | COURT RELEASES | TOTAL RELEASES | Difference Bookings/ Releases |
|---|---|---|---|---|---|
| MALES (INMATE RECEPTION CENTER) | 203 | 128 | 0 | 128 | 75 |
| FEMALES (CRDF RECEPTION CENTER) | 31 | 15 | 0 | 15 | 16 |
| TOTALS | 234 | 143 | 0 | 143 | 91 |

*Community Based Alternatives To Custody Programs (CBAC) and Community Transition Unit (CTU)*          *Alternatives To Incarceration*

| PROGRAM | MALES | FEMALES | TOTAL |
|---|---|---|---|
| ELECTRONIC MONITORING | 12 | 0 | 12 |
| WORK RELEASE | 18 | 0 | 18 |
| WORK RELEASE WEEKENDERS | 20 | 1 | 21 |
| TREATMENT SERVICES | 11 | 2 | 13 |
| TOTAL | 61 | 3 | 64 |

| FIRE CAMP CDCR PROGRAM | MALES | FEMALES | TOTAL |
|---|---|---|---|
| FCMP FIRE CAMP | 5 | 0 | 5 |

| INMATE STATION WORKERS | MALES |
|---|---|
| STATION WORKERS (MALES) | 66 |

**Inmate Count: 3/28/2023**          **Tuesday**          **at 0600 hrs**

| FACILITY | BSCC RATED CAPACITY | FACILITY CAPACITY | OVERFLOW CAPACITY | ADJUSTED CAPACITY | NON WORKING BEDS | CLOSED BEDS | FUNCTIONAL BEDS | AVAILABLE GP BEDS | AVAILABLE RESTRICTED BEDS | TOTAL AVAILABLE BEDS | OCCUPIED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDC EAST FACILITY | 926 | 1,878 | 30 | 1,908 | 0 | 1,662 | 246 | 0 | 213 | 213 | 33 |
| PDC NORTH FACILITY | 830 | 1,600 | 0 | 1,600 | 2 | 221 | 1,377 | 0 | 167 | 167 | 1,210 |
| PDC SOUTH FACILITY | 782 | 1,540 | 0 | 1,540 | 15 | 132 | 1,393 | 240 | 162 | 402 | 991 |
| NORTH COUNTY CORRECTIONAL FACILITY | 2,214 | 4,344 | 0 | 4,344 | 8 | 220 | 4,116 | 339 | 195 | 534 | 3,582 |
| PDC TOTAL | 4,752 | 9,362 | 30 | 9,392 | 25 | 2,235 | 7,132 | 579 | 737 | 1,316 | 5,816 |
| CENTRAL JAIL | 3,512 | 4,655 | 0 | 4,655 | 488 | 71 | 4,096 | 100 | 377 | 477 | 3,619 |
| CENTRAL JAIL OUTPATIENT CLINIC | *NR | 601 | 0 | 601 | 9 | 42 | 550 | 0 | 184 | 184 | 366 |
| TWIN TOWERS CORRECTIONAL FACILITY-TOWER 1 | 1,238 | 2,034 | 0 | 2,034 | 12 | 261 | 1,761 | 0 | 535 | 535 | 1,226 |
| TWIN TOWERS CORRECTIONAL FACILITY-TOWER 2 | 1,194 | 1,801 | 392 | 2,193 | 43 | 733 | 1,417 | 0 | 283 | 283 | 1,134 |
| CJ & TTCF MALE TOTAL | 5,944 | 9,091 | 392 | 9,483 | 552 | 1,107 | 7,824 | 100 | 1,379 | 1,479 | 6,345 |
| CENTURY REGIONAL DETENTION FACILITY (FEMALES) | 1,708 | 2,249 | 409 | 2,658 | 10 | 311 | 2,337 | 218 | 415 | 863 | 1,474 |
| CRDF FEMALE TOTAL | 1,708 | 2,249 | 409 | 2,658 | 10 | 311 | 2,337 | 218 | 415 | 863 | 1,474 |
| CORRECTIONAL TREATMENT CENTER (MSB) MALES | | | | | | | | | | | 106 |
| CORRECTIONAL TREATMENT CENTER (MSB) FEMALES | | | | | | | | | | | 16 |
| CORRECTIONAL TREATMENT CENTER  TOTAL | *NR | 196 | 0 | 196 | 0 | 0 | 196 | 0 | 74 | 74 | 122 |
| LCMC JAIL WARDS MALE | | | | | | | | | | | 28 |
| LCMC JAIL WARDS FEMALE | | | | | | | | | | | 6 |
| LCMC JAIL WARD TOTAL | *NR | 40 | 0 | 40 | 0 | 0 | 40 | 0 | 6 | 6 | 34 |
| OCCUPIED TOTAL | | 20,938 | 831 | 21,769 | 587 | 3,653 | 17,529 | 897 | 2,611 | 3,738 | 13,791 |
| INMATE RECEPTION CENTER | | | | | | | | | | | 195 |
| CRDF RECEPTION CENTER | | | | | | | | | | | 2 |
| RECEPTION CENTERS TOTAL | | | | | | | | | | | 197 |
| TOTAL BSCC RATED CAPACITY | 12,404 | | | | | | | | MALE DIVISION TOTAL | | 12,490 |
| | | | | | | | | | FEMALE DIVISION TOTAL | | 1,498 |
| | | | | | | | | | CUSTODY DIVISION TOTAL | | 13,988 |

| GRAND TOTAL INCLUDES ATC (ALTERNATIVE TO CUSTODY), FIRE CAMP AND STATION WORKERS. | MALE ATC TOTAL | 132 |
|---|---|---|
| | FEMALE ATC TOTAL | 3 |
| | GRAND TOTAL | 14,123 |

*Fire Camp Program Count: Inmates housed at a CDCR Fire Camp.*
*Fire Camp Training Count: Inmates housed at PDC East.*
*BSCC Rated Capacity: Inspection date 2020*
*\*NR: Capacity not rated by BSCC*
*Facility Capacity: Total beds reported by each facility.*
*Overflow Capacity: Total dayroom beds added to each facility.*
*Available "RESTRICTED" Beds: Inmate Workers, Medical, Discipline, School, Child Sex Crimes,  LGBT, K-10, K-1, SVP, Etc.*
*Adjusted Capacity: Total number of Facility Capacity + Overflow Capacity*
*CRDF Reception Center BSCC: includes Module 1400 - Receiving Housing*
*As of 5/19/15 the Division Grand Total includes CBAC/CTU and Fire Camp*
*California Code of Regulations Title 15. Crime Prevention and Corrections 3274. Inmate Count (a) "A physical count of all inmates shall be taken."*

*This summary data document was created by the Los Angeles County Sheriff's Department as an internal population management tool.*
*The information contained within this report is deemed accurate only as of the generation date and time due to the constant, dynamic change of the population.*
*The Department makes no warranties, express or implied, as to the fitness of this information for any purpose, or with respect to results obtained by individuals*
*or other entities resulting from the use of any such information.*
*This report has been compiled on a best efforts basis, and, the information is subject to daily change.*

1


**Los Angeles County**
**Sheriff's Department**

# Population Management Bureau Daily Inmate Statistics

## Tuesday                9/6/2022

| BOOKINGS AND RELEASES 9/5/2022 | BOOKINGS | RELEASES | COURT RELEASES | TOTAL RELEASES | Difference Bookings/ Releases |
|---|---|---|---|---|---|
| MALES (INMATE RECEPTION CENTER) | 59 | 38 | 0 | 38 | 21 |
| FEMALES (CRDF RECEPTION CENTER) | 13 | 8 | 0 | 8 | 5 |
| TOTALS | 72 | 46 | 0 | 46 | 26 |

*Community Based Alternatives To Custody Programs (CBAC) and Community Transition Unit (CTU)*          *Alternatives To Incarceration*

| PROGRAM | MALES | FEMALES | TOTAL |
|---|---|---|---|
| ELECTRONIC MONITORING | 9 | 3 | 12 |
| WORK RELEASE | 14 | 3 | 17 |
| WORK RELEASE WEEKENDERS | 24 | 2 | 26 |
| TREATMENT SERVICES | 4 | 3 | 7 |
| TOTAL | 51 | 11 | 62 |

| FIRE CAMP CDCR PROGRAM | MALES | FEMALES | TOTAL |
|---|---|---|---|
| FCMP FIRE CAMP | 4 | 0 | 4 |

| INMATE STATION WORKERS | MALES |
|---|---|
| STATION WORKERS (MALES) | 58 |

## Inmate Count: 9/6/2022          Tuesday          at 0600 hrs

| FACILITY | BSCC RATED CAPACITY | FACILITY CAPACITY | OVERFLOW CAPACITY | ADJUSTED CAPACITY | NON WORKING BEDS | CLOSED BEDS | FUNCTIONAL BEDS | AVAILABLE GP BEDS | AVAILABLE RESTRICTED BEDS | TOTAL AVAILABLE BEDS | OCCUPIED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PDC EAST FACILITY | 926 | 1,878 | 30 | 1,908 | 0 | 1,782 | 126 | 0 | 95 | 95 | 31 |
| PDC NORTH FACILITY | 830 | 1,600 | 0 | 1,600 | 4 | 306 | 1,290 | 0 | 274 | 274 | 1,016 |
| PDC SOUTH FACILITY | 782 | 1,540 | 0 | 1,540 | 15 | 322 | 1,203 | 85 | 229 | 314 | 889 |
| NORTH COUNTY CORRECTIONAL FACILITY | 2,214 | 4,344 | 0 | 4,344 | 56 | 236 | 4,052 | 193 | 179 | 372 | 3,680 |
| PDC TOTAL | 4,752 | 9,362 | 30 | 9,392 | 75 | 2,646 | 6,671 | 278 | 777 | 1,055 | 5,616 |
| CENTRAL JAIL | 3,512 | 4,654 | 0 | 4,654 | 325 | 110 | 4,219 | 31 | 251 | 282 | 3,937 |
| CENTRAL JAIL OUTPATIENT CLINIC | *NR | 601 | 0 | 601 | 50 | 0 | 551 | 0 | 210 | 210 | 341 |
| TWIN TOWERS CORRECTIONAL FACILITY-TOWER 1 | 1,238 | 2,034 | 0 | 2,034 | 30 | 193 | 1,811 | 0 | 528 | 528 | 1,283 |
| TWIN TOWERS CORRECTIONAL FACILITY-TOWER 2 | 1,194 | 1,817 | 420 | 2,237 | 69 | 526 | 1,642 | 0 | 304 | 304 | 1,338 |
| CJ & TTCF MALE TOTAL | 5,944 | 9,106 | 420 | 9,526 | 474 | 829 | 8,223 | 31 | 1,293 | 1,324 | 6,899 |
| CENTURY REGIONAL DETENTION FACILITY (FEMALES) | 1,708 | 2,240 | 418 | 2,658 | 18 | 411 | 2,229 | 314 | 415 | 702 | 1,527 |
| CRDF FEMALE TOTAL | 1,708 | 2,240 | 418 | 2,658 | 18 | 411 | 2,229 | 314 | 415 | 702 | 1,527 |
| CORRECTIONAL TREATMENT CENTER (MSB) MALES | | | | | | | | | | | 108 |
| CORRECTIONAL TREATMENT CENTER (MSB) FEMALES | | | | | | | | | | | 16 |
| CORRECTIONAL TREATMENT CENTER  TOTAL | *NR | 196 | 0 | 196 | 0 | 0 | 196 | 0 | 72 | 72 | 124 |
| LCMC JAIL WARDS MALE | | | | | | | | | | | 20 |
| LCMC JAIL WARDS FEMALE | | | | | | | | | | | 4 |
| LCMC JAIL WARD TOTAL | *NR | 40 | 0 | 40 | 0 | 0 | 40 | 0 | 16 | 16 | 24 |
| OCCUPIED TOTAL | | 20,944 | 868 | 21,812 | 567 | 3,886 | 17,359 | 623 | 2,573 | 3,169 | 14,190 |
| INMATE RECEPTION CENTER | | | | | | | | | | | 280 |
| CRDF RECEPTION CENTER | | | | | | | | | | | 1 |
| RECEPTION CENTERS TOTAL | | | | | | | | | | | 281 |
| TOTAL BSCC RATED CAPACITY | 12,404 | | | | | | | | MALE DIVISION TOTAL | | 12,923 |
| | | | | | | | | | FEMALE DIVISION TOTAL | | 1,548 |
| | | | | | | | | | CUSTODY DIVISION TOTAL | | 14,471 |

| GRAND TOTAL INCLUDES ATC (ALTERNATIVE TO CUSTODY), FIRE CAMP AND STATION WORKERS. | | | MALE ATC TOTAL | 113 |
|---|---|---|---|---|
| | | | FEMALE ATC TOTAL | 11 |
| | | | GRAND TOTAL | 14,595 |

*Fire Camp Program Count: Inmates housed at a CDCR Fire Camp.*
*Fire Camp Training Count: Inmates housed at PDC East.*
*BSCC Rated Capacity: Inspection date 2020*
*\*NR: Capacity not rated by BSCC*
*Facility Capacity: Total beds reported by each facility.*
*Overflow Capacity: Total dayroom beds added to each facility.*
*Adjusted Capacity: Total number of Facility Capacity + Overflow Capacity*
*Available "RESTRICTED" Beds: Inmate Workers, Medical, Discipline, School, Child Sex Crimes,  LGBT, K-10, K-1, SVP, Etc.*
*CRDF Reception Center BSCC: includes Module 1400 - Receiving Housing*
*As of 5/19/15 the Division Grand Total includes CBAC/CTU and Fire Camp*
*California Code of Regulations Title 15. Crime Prevention and Corrections 3274. Inmate Count (a) "A physical count of all inmates shall be taken."*

This summary data document was created by the Los Angeles County Sheriff's Department as an internal population management tool.
The information contained within this report is deemed accurate only as of the generation date and time due to the constant, dynamic change of the population.
The Department makes no warranties, express or implied, as to the fitness of this information for any purpose, or with respect to results obtained by individuals
or other entities resulting from the use of any such information.
This report has been compiled on a best efforts basis, and, the information is subject to daily change.

2

# Exhibit O

## LASD Mental Health Count 03/28/2023

### MALE

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 JAN | 2023 FEB | 2023 03/07 | 2023 03/14 | 2023 03/21 | 2023 03/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOH - SM - FIP | 26 | 24 | 25 | 25 | 28 | 22 | 22 | 25 | 25 | 24 | 23 | 25 |
| HOH - SM | 636 | 705 | 711 | 705 | 745 | 841 | 955 | 938 | 872 | 934 | 973 | 950 |
| HOH - DM | 180 | 241 | 280 | 164 | 233 | 269 | 281 | 297 | 304 | 246 | 238 | 252 |
| *HOH subtotal* | 842 | 970 | 1016 | 894 | 1006 | 1132 | 1258 | 1260 | 1201 | 1204 | 1234 | 1227 |
| MOH - SM - K10 | 59 | 80 | 89 | 87 | 92 | 103 | 128 | 141 | 157 | 156 | 148 | 147 |
| MOH | 2170 | 2336 | 2369 | 2056 | 2356 | 2547 | 2567 | 2550 | 2606 | 2559 | 2570 | 2638 |
| *MOH subtotal* | 2229 | 2416 | 2458 | 2143 | 2448 | 2650 | 2695 | 2691 | 2763 | 2715 | 2718 | 2785 |
| GPm - MCJ | 661 | 753 | 1002 | 1237 | 1070 | 618 | 478 | 463 | 424 | 422 | 412 | 422 |
| GPm - TTCF | 28 | 39 | 64 | 70 | 53 | 42 | 30 | 30 | 28 | 27 | 30 | 36 |
| GPm - PDC | 12 | 24 | 90 | 180 | 403 | 320 | 272 | 274 | 278 | 258 | 260 | 247 |
| *GPm subtotal* | 701 | 816 | 1156 | 1487 | 1526 | 980 | 780 | 767 | 730 | 707 | 702 | 705 |
| **Total** | 3772 | 4202 | 4630 | 4524 | 4980 | 4762 | 4733 | 4718 | 4694 | 4626 | 4654 | 4717 |
| MALE Division Total | 14782 | 14728 | 14886 | 12713 | 13252 | 12386 | 12947 | 12835 | 12696 | 12629 | 12539 | 12490 |
| % OF MALE Mental Health Population | 26% | 29% | 31% | 36% | 38% | 38% | 37% | 37% | 37% | 37% | 37% | 38% |

### FEMALE

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 JAN | 2023 FEB | 2023 03/07 | 2023 03/14 | 2023 03/21 | 2023 03/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOH - SM - FIP | 9 | 7 | 7 | 5 | 23 | 20 | 15 | 16 | 18 | 16 | 17 | 8 |
| HOH - SM | 217 | 211 | 230 | 199 | 231 | 199 | 231 | 211 | 201 | 210 | 177 | 177 |
| HOH - DM | 47 | 57 | 89 | 54 | 45 | 13 | 23 | 21 | 19 | 24 | 22 | 8 |
| *HOH subtotal* | 273 | 275 | 326 | 258 | 299 | 348 | 399 | 388 | 380 | 394 | 402 | 409 |
| MOH | 257 | 298 | 379 | 295 | 301 | 351 | 357 | 351 | 350 | 340 | 319 | 329 |
| GPm | 336 | 336 | 341 | 339 | 295 | 222 | 213 | 221 | 225 | 231 | 226 | 222 |
| **Total** | 866 | 909 | 1046 | 892 | 895 | 921 | 969 | 960 | 955 | 965 | 947 | 960 |
| FEMALE Division Total | 2242 | 2182 | 2184 | 1499 | 1325 | 1421 | 1463 | 1459 | 1461 | 1465 | 1486 | 1498 |
| % OF FEMALE Mental Health Population | 39% | 42% | 48% | 60% | 68% | 65% | 66% | 66% | 65% | 66% | 64% | 64% |

### Combined

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 JAN | 2023 FEB | 2023 03/07 | 2023 03/14 | 2023 03/21 | 2023 03/28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Combined Mental Health total | 4638 | 5111 | 5676 | 5416 | 5875 | 5683 | 5702 | 5678 | 5649 | 5591 | 5601 | 5677 |
| ADIP | 17024 | 16910 | 17070 | 14212 | 14577 | 13807 | 14410 | 14294 | 14157 | 14094 | 14025 | 13988 |
| % of Mental Health Population | 27% | 30% | 33% | 38% | 40% | 41% | 40% | 40% | 40% | 40% | 40% | 41% |

**Should be noted the numbers provided weekly are a snapshot of the day ** This summary data document was created by the Los Angeles County Sheriff's Department as an internal population management tool.  The information contained within this report is deemed accurate only as of the generation date and time due to the constant, dynamic change of the population.  The Department makes no warranties, express or implied, as to the fitness of this information for any purpose, or with respect to results obtained by individuals or other entities resulting from the use of any such information.  The report has been compiled on a best efforts basis, and, the information is subject to daily change.



LASD MALE MENTAL HEALTH INMATES



LASD FEMALE MENTALHEALTH INMATES

LASD Mental Health Count 09/06/22

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 JAN | 2022 FEB | 2022 MAR | 2022 APRIL | 2022 MAY | 2022 JUNE | 2022 JULY | 2022 08/02 | 2022 08/09 | 2022 08/16 | 2022 08/23 | 2022 08/30 | 2022 09/06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MALE** | MOH - 5M - FIP | 25 | | 25 | 24 | 26 | 641 | 641 | 750 | 26 | 842 | 970 | 894 | 945 | 1010 | 977 | 1034 | 1106 | 1145 | 18 | 1144 | 839 | 1149 | 1250 |
| | MOH - 5M | 355 | 355 | 307 | 428 | 329 | 475 | 436 | | 705 | 711 | 1016 | 245 | 1010 | 703 | 230 | 777 | 232 | 865 | 159 | | 869 | 300 | 917 |
| | MOH - DM | 75 | | 96 | | 122 | | 158 | | 241 | 280 | | 164 | | 320 | | 278 | | 238 | 1126 | 244 | 250 | | 310 |
| | MOH | N/A | 1301 | 25 | 1311 | 47 | 1582 | 84 | 1848 | 75 | 2057 | 80 | 2416 | 89 | 2456 | 91 | 2596 | 90 | 2629 | 95 | 2570 | 102 | 2472 | 99 |
| | | | 1289 | | 1535 | | 1764 | 1982 | | 2170 | | 2336 | 2369 | | 2505 | | 2621 | | 2538 | | 2494 | | 108 | 2520 |
| | GPm - MCJ | | 881 | | 744 | 358 | 814 | 506 | 80 | 615 | 647 | 661 | 12 | 701 | 10 | 816 | 1070 | 689 | 744 | 695 | 680 | 626 | 608 | 2545 |
| | GPm - TTCF | | | | 443 | | 595 | 24 | 647 | | 22 | 701 | 39 | 64 | 1156 | 53 | 1526 | 1487 | 52 | 1098 | 44 | 1112 | 40 | 981 |
| | GPm - PDC | | | | 13 | | 8 | | 12 | | 753 | 1002 | 24 | 1237 | 90 | 403 | 357 | 373 | 1169 | 308 | 299 | 42 | 299 |
| | **Total** | 2537 | 2483 | 2871 | 3084 | 3454 | 3772 | 4202 | 4630 | 4524 | 4980 | 4704 | 4857 | 4780 | 4705 | 4648 | 4720 | 4676 | 4457 | 4678 | 4736 | 4879 |
| **MALE Division Total** | | 15704 | 16152 | 16122 | 14853 | 14538 | 14782 | 14728 | 14886 | 12713 | 13252 | 11585 | 12089 | 11996 | 11537 | 11655 | 11792 | 12228 | 12524 | 12577 | 12656 | 12850 | 12905 | 12923 |
| **% OF MALE Mental Health Population** | | 16% | 15% | 18% | 21% | 24% | 26% | 29% | 31% | 36% | 38% | 41% | 40% | 40% | 41% | 40% | 39% | 38% | 37% | 35% | 36% | 37% | 38% |
| **FEMALE** | MOH - 5M - FIP | 18 | | 141 | 141 | 161 | 199 | 261 | 273 | 275 | 316 | 258 | 299 | 296 | 300 | 307 | 303 | 317 | 337 | 349 | 22 | 21 | 406 | 354 |
| | MOH - 5M | | 105 | | | | | | | | | | | | | | | | | 390 | 361 | 404 | | |
| | MOH | | 164 | | 178 | 180 | 203 | 212 | 21 | 298 | 379 | 295 | 301 | 344 | 345 | 323 | 346 | 346 | 349 | 361 | 355 | 367 | 390 | 404 |
| | GPm | | 329 | | 280 | 256 | 224 | 336 | 339 | 336 | 341 | 339 | 235 | 242 | 220 | 237 | 220 | 209 | 218 | 220 | 213 | 209 | 201 | 235 |
| | **Total** | 598 | 599 | 597 | 626 | 743 | 866 | 909 | 1046 | 892 | 895 | 875 | 907 | 879 | 846 | 872 | 901 | 918 | 964 | 968 | 963 | 955 | 977 | 992 |
| **FEMALE Division Total** | | 2339 | 2535 | 2559 | 2196 | 2075 | 2242 | 2182 | 2184 | 1499 | 1325 | 1350 | 1367 | 1317 | 1293 | 1342 | 1343 | 1396 | 1469 | 1487 | 1491 | 1512 | 1529 | 1548 |
| **% OF FEMALE Mental Health Population** | | 26% | 24% | 23% | 29% | 36% | 39% | 42% | 48% | 60% | 68% | 65% | 66% | 67% | 65% | 65% | 67% | 66% | 66% | 65% | 65% | 63% | 64% | 64% |
| **Combined Mental Health total** | | 3135 | 3082 | 3468 | 3710 | 4197 | 4638 | 5111 | 5676 | 5416 | 5875 | 5577 | 5764 | 5659 | 5551 | 5520 | 5515 | 5614 | 5684 | 5644 | 5420 | 5633 | 5713 | 5871 |
| **ADIP** | | 18043 | 18687 | 18681 | 17049 | 16613 | 17024 | 16910 | 17070 | 14212 | 14577 | 12935 | 13456 | 13313 | 12830 | 12997 | 13135 | 13624 | 13993 | 14064 | 14147 | 14362 | 14434 | 14471 |
| **% of Mental Health Population** | | 17% | 16% | 19% | 22% | 25% | 27% | 30% | 33% | 38% | 40% | 43% | 43% | 43% | 43% | 42% | 42% | 41% | 40% | 40% | 38% | 39% | 40% | 41% |

**Should be noted the numbers provided weekly are a snapshot of the day ** This summary data document was created by the Los Angeles County Sheriff's Department as an internal population management tool. The information contained within this report is deemed accurate only as of the generation date and time due to the constant, dynamic change of the population. The Department makes no warranties, express or implied, as to the fitness of this information for any purpose, or with respect to results obtained by individuals or other entities resulting from the use of any such information. The report has been compiled on a best efforts basis, and, the information is subject to daily change.

**The monthly and yearly numbers are calculated using the averages of the weekly snapshots**



LASD MALE MENTAL HEALTH INMATES



LASD FEMALE MENTALHEALTH INMATES

2

# Exhibit P

 

**BSCC** CALIFORNIA | BOARD OF STATE AND COMMUNITY CORRECTIONS

## Initial Inspection Report
## 2020-2022 Biennial Inspection Cycle

**Date of Exit Briefing:** 1/25/2023        **Inspection Type:** Biennial

**County:** Los Angeles

**Facility Name(s):** Pitchess Detention Center North (PDCN), Pitchess Detention Center South (PDCS), North County Correctional Facility (NCCF), and the Men's Central Jail (MCJ)

**BSCC #(s):** 1320, 1395, 1410, and 1415        **BSCC Type:** II

**Facility Representatives:** Sergeant Jennifer Dresmal, Deputy Evelyn Gutierrez, Deputy Jonathan Esteban, Deputy Brian Gardner, and Deputy Scott Basey

**BSCC Field Representative:** Matthew Schuler

**Corrective Action Plan Required?** YES        **DATE CAP DUE TO BSCC:** 2/23/2023

## Current Items of Noncompliance

| Title 15. Section | Description |
|---|---|
| **§ 1065 Exercise and Recreation** | During the on-site inspection and review of documentation, the MCJ was found to be noncompliant with this regulation due to offering three hours a week of exercise and recreation time all in one day, not spread out over a seven-day period as the regulation requires. |
| **§1280 Facility Sanitation, Safety and Maintenance** | BSCC staff observed unsanitary conditions while conducting the on-site inspection of the MCJ. The hallways in front of the cells and the individual cells were cluttered with trash and food. Garbage bags were overflowing with used food trays. |
| **Title 24. Section** | **Description** |
| **1231.2.7 Double-occupancy cells** | During their individual dates of inspection, it was noted that the PDCN, PDCS, and the NCCF were over their facility rated occupancy. By being over their facility rated occupancy,  these facilities are noncompliant with these regulations |
| **1231.2.8 Dormitories** | During their individual dates of inspection, it was noted that the PDCN, PDCS, and the NCCF were over their facility rated occupancy. By being over their facility rated occupancy, these facilities are noncompliant with these regulations. |

Los Angeles County Sheriff's Department's Initial Inspection Report

Page 2

## Technical Assistance Provided

## Additional Information

BSCC staff has discussed options with staff that will bring the agency within compliance.

# BSCC
### CALIFORNIA   BOARD OF STATE AND COMMUNITY CORRECTIONS



March 1, 2023

Robert G. Luna, Sheriff
Los Angeles County Sheriff's Department
211 W Temple Street
Los Angeles, CA 90012

**RE:  2020-2022 BIENNIAL INSPECTION, PENAL CODE 6031, WELFARE & INSTITUTION CODE 209 OF LOS ANGELES COUNTY SHERIFF'S DEPARTMENT'S TYPE II JAILS**

Dear Sheriff Luna:

The 2020-2022 biennial inspection of the Los Angeles County Sheriff's Department's Detention Facilities has been completed.  A pre-inspection briefing was held on July 19, 2022. The detention facilities were physically inspected from September 25, 2022 through October 27, 2022. The following facilities were inspected:

### DETENTION FACILITIES

| | |
|---|---|
| Pitchess Detention Center – North Facility | Men's Central Jail |
| Pitchess Detention Center – East Facility | Twin Towers Correctional Facility |
| Pitchess Detention Center – South Facility | Inmate Reception Center |
| North County Correctional Facility | Century Regional Detention Facility |

Pursuant to Penal Code Section 6031, these inspections were performed to determine compliance with the Minimum Standards for Local Detention Facilities as outlined in Titles 15 and 24, California Code of Regulations.  In addition, BSCC staff conducted compliance monitoring pursuant to Welfare and Institutions Code Section 209(f) for the federal Juvenile Justice and Delinquency Prevention Act (JJDPA) for the separation requirements of juveniles from incarcerated adults.

The complete Board of State and Community Corrections (BSCC) inspection report is enclosed and consists of the following:  this transmittal letter; a Title 15 Procedures checklist, outlining applicable minimum standards for juvenile detention facilities; a Physical Plant Evaluation, outlining applicable Title 24 minimum standards[1]; and the Living Area Space Evaluation (LASE), summarizing the physical plant configuration and outlining the rated capacity.

Please refer to the Title 15 Procedures Checklist for a summary of all relevant minimum standards, indication of compliance or noncompliance, and information used to determine compliance.

---

[1] Facilities are assessed against Title 24 requirements in place at the time of design or significant remodel to the jail area.

Robert G. Luna
Sheriff
Page 2

## LOCAL INSPECTIONS

In addition to the biennial inspection by the BSCC, inspections are also required annually by the County Health Officer and biennially by the State Fire Marshal or an authorized representative (Health and Safety Code Sections 101045 and 13146.1). Please consider our report in conjunction with the reports from the County Health Officer and the respective fire authorities for a comprehensive perspective of your facilities. Local inspection reports are forwarded to your office under separate cover; the dates of these inspections are included below.

| FACILITY NAME | FIRE AND LIFE SAFETY | MEDICAL/MENTAL HEALTH | ENVIRONMENTAL HEALTH | NUTRITIONAL HEALTH |
|---|---|---|---|---|
| PDC – North Facility | 04/27/2022 | 05/24/2022 | 05/24/2022 | 05/24/2022 |
| PDC– East Facility | 04/26/2022 | 09/28/2022 | 05/19/2022 | 05/19/2022 |
| PDC– South Facility | 01/14/2021 | 09/27/2022 | 05/19/2022 | 05/19/2022 |
| North County Correctional Facility | 03/31/2021 | 09/20/2022 | 08/31/2022 | 05/19/2022 |
| Men's Central Jail | 11/03/2022 | 06/23/2022 | 06/23/2022 | 06/23/2022 |
| Twin Towers Correctional Facility | 06/29/2022 | 09/29/2022 | 09/10/2022 | 05/10/2022 |
| Inmate Reception Center | 06/29/2022 | 09/29/2022 | 08/28/2022 | 05/10/2022 |
| Century Regional Detention Facility | 9/20/2022 | 6/21/2022 | 06/21/2022 | 06/21/2022 |

## INSPECTION SCOPE

The inspection consisted of a review of the Los Angeles County Sheriff's Department's Policy and Procedure Manual[2], a site visit to review operations, physical plant, relevant documentation, and interviews with administration, facility staff, people housed at the facility, and collaborative partners.

## BSCC INSPECTION

### Title 15, CCR Minimum Standards

Our evaluation consisted of reviewing only those policies and procedures related specifically to the applicable regulations included in Title 15, CCR. Please refer to the procedures checklists for further

---

[2] BSCC reviews only those policy and procedures required by, and applicable to, Title 15, CCR.  BSCC staff do not "approve" policies and procedures or assess them for constitutional or legal issues.  Agencies should seek review through their legal advisor, risk manager, and other persons deemed appropriate for such evaluation.

1320+ Los Angeles Detention Facilities II CH LTR 20-22

Robert G. Luna
Sheriff
Page 3

information. We identified two areas of noncompliance during this inspection cycle for the Men's Central Jail:

## § 1065 Exercise and Recreation

*During the on-site inspection and review of documentation, the agency was found to be noncompliant with this regulation due to allowing three hours a week of exercise and recreation time all in one day, not spread out over a seven-day period as the regulation requires.*

## § 1280 Facility Sanitation, Safety, and Maintenance

*BSCC staff observed unsanitary conditions while conducting the on-site inspection. The hallways in front of the cells and the individual cells were cluttered with trash and food. Garbage bags were overflowing with used food trays.*

## Title 24, CCR Physical Plant

There were no changes made to the physical plant of any of the facilities and your rated capacity remains the same Please see the Physical Plant Evaluation for more information.

During the on-site inspection, the following items of noncompliance were identified at the Pitchess Detention Center-South (PDCS), Pitchess Detention Center-North (PDCN), and the North County Correctional Facility (NCCF):

## § Sections 1231.2.7 Double Occupancy Cells and 1231.2.8 Dormitories

*During their individual dates of inspection, it was noted that the PDCN, PDCS, and the NCCF were over their facility rated occupancy. By being over their facility rated occupancy, it makes these facilities noncompliant with these regulations.*

## Training

According to the most recent Standards and Training for Corrections audit, The Los Angeles County Sheriff's Department is currently compliant with all relevant regulations and mandates and mitigating circumstances if applicable.

## Juvenile Justice and Delinquency Prevention Act (JJDPA) Compliance Monitoring

We reviewed the Los Angeles County Jail Facilities and found no violations of the JJDPA.  Please refer to Title 15 Procedures checklist for detailed information.

Robert G. Luna
Sheriff
Page 4

## CORRECTIVE ACTION PLAN

On January 25, 2023, BSCC staff held an Initial Inspection Briefing with your staff. During that briefing, BSCC staff provided an overview of the biennial inspection and provided technical assistance and best practices. We found two issues of noncompliance during the onsite inspection requiring your agency to provide the BSCC with a Corrective Action Plan (CAP). Your agency provided BSCC staff a Corrective Action Plan (CAP) addressing the issues on March 1, 2023, we will respond to the CAP under separate cover memorandum.

The Corrective Action Plan stated, for the Title 15 related issues at the Men's Central Jail, that they will now conduct recreation time over two days within the seven day period. Line supervisors will also now conducting random audits of their respective floors to ensure cleanliness.

The CAP for the Title 24 issues at the Pitchess Detention Facilities suggested several different approaches to reduce the incarcerated population. The approaches included reviewing the incarcerated population for eligibility in the Electric Monitoring Program, Inmate Work Release Program, and Weekender Program. The CAP also mentioned reopening the Pitchess Detention Center East Facility's newly renovated dorms to shift some of the incarcerated population out of the other facilities that are experiencing overcrowding.

---

This concludes the 2020-2022 biennial inspection cycle report for the Los Angeles County Correctional Facilities. We want to express our gratitude to Sergeant Jennifer Dresmal, Deputy Dulce Nish, Deputy Breanna Dranginis-Lopez, Deputy Carlos Avitia, Deputy Evelyn Gutierrez, Deputy Jessica Corral, Deputy Jovanny Melgar, Deputy Ralph Gama, Deputy Jonathan Esteban, Deputy Jason Eldridge, Deputy Brian Gardner, Deputy Cynthia Basey, Deputy Adrieann Medina and Deputy Maria Marin for gathering the information needed during this inspection cycle. I am available to assist as needed and provide technical assistance when requested.  I look forward to continuing to work together.  Please do not hesitate to email me at matthew.schuler@bscc.ca.gov.

Sincerely,

Matthew Schuler
Field Representative
Facilities Standards and Operations Division

Enclosures

cc:     Presiding Judge, Los Angeles County Superior Court*
        Grand Jury, Los Angeles County County*
        Chair, Board of Supervisors, Los Angeles County*
        County Administrator, Los Angeles County*

        *Copies of full inspection are available upon request or are available online at www.bscc.ca.gov.

1320+ Los Angeles Detention Facilities II CH LTR 20-22

6

**BOARD OF STATE AND COMMUNITY CORRECTIONS - BIENNIAL INSPECTION**
**ADULT DETENTION FACILITY**
**LIVING AREA SPACE EVALUATION**

BSCC Code: 1415

| FACILITY: Los Angeles Sheriff's Department Pitchess Detention Center's North Facility | TYPE: II | RC: 830 |
|---|---|---|
| FIELD REPRESENTATIVE: Matthew Schuler | | DATE: September 26, 2022 |

| ROOMS | | | | | | | EACH ROOM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location | Cell Type | Applicable Standards | # Cells | EACH CELL | | Total RC | DIMENSIONS (L x W x H) | FIXTURES* | | | | | |
| | | | | # Beds | RC | | | T | U | W | F | S |
| 1980 regulations do not allow dormitories; the "dorms" in this facility utilize "pony walls" to create 16-inmate units under the "multiple occupancy room" regulation.  These are operationally treated as dorms and identified as such here.  There are three 16-bed sections per dorm and four dorms per module.  There is one dayroom in each Module, with seating for 96.  The double cells in each module are classified as "Administrative Segregation Cells."  The dimensions noted below appear to be for each 16-bed section and do not include dayroom space.  Facility staff reports 1600 housing beds. | | | | | | | | | | | | | |
| Note:  2016-2018 inspections cycle: The RC was reduced by (2) in Module 2 due to the conversion of one cell to storage giving the facility a RC of 830 beds. | | | | | | | | | | | | | |
| **MODULE 1** | | | | | | | | | | | | | |
| A | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| B | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| C | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| D | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| Admin. Seg. | Double | 1988 | 8 | 2 | 2 | 16 | 7.0 X 12.0 | 1 | | 1 | 1 | 1 |
| | Dayroom | 1980 | 4 | | | | 51.9 X 38.8 | | | | | |
| **MODULE 2** | | | | | | | | | | | | | |
| A | Dorm | 1980 | 1 | 80 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| B | Dorm | 1980 | 1 | 80 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| C | Dorm | 1980 | 1 | 80 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| D | Dorm | 1980 | 1 | 80 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| Admin. Seg. | Double | 1988 | 7 | 2 | 2 | 14 | 7.0 X 12.0 | 1 | | 1 | 1 | 1 |
| | Dayroom | 1980 | 4 | | | | 51.9 X 38.8 | | | | | |
| 2016-2018 inspection cycle: one of the eight administrative segregation cells was converted to storage reducing the RC by 2. | | | | | | | | | | | | | |
| **MODULE 3** | | | | | | | | | | | | | |
| A | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| B | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| C | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| D | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| Admin. Seg. | Double | 1988 | 8 | 2 | 2 | 16 | 7.0 X 12.0 | 1 | | 1 | 1 | 1 |
| | Dayroom | 1980 | 4 | | | | 51.9 X 38.8 | | | | | |
| **MODULE 4** | | | | | | | | | | | | | |
| A | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| B | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| C | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |
| D | Dorm | 1980 | 1 | 96 | 48 | 48 | 17.0 X 47.5 | 6 | | 6 | 1 | 4 |

*T = Toilets; U = Urinals; W = Wash Basins; F = Fountains; S = Showers in unit;  If "Total RC" appears in brackets ( ), it is not part of the facility's rated capacity.  "+" indicates that capacity includes prorated air space from adjacent areas.

| ROOMS | | | | | | | EACH ROOM | | | | | |
| Location | Cell Type | Applicable Standards | # Cells | EACH CELL | | Total RC | DIMENSIONS (L x W x H) | FIXTURES* | | | | |
| | | | | # Beds | RC | | | T | U | W | F | S |
| Admin. Seg. | Double | 1988 | 8 | 2 | 2 | 16 | 7.0 X 12.0 | 1 | | 1 | 1 | 1 |
| | Dayroom | 1980 | 4 | | | | 51.9 X 38.8 | | | | | |

*T = Toilets; U = Urinals; W = Wash Basins; F = Fountains; S = Showers in unit;  If "Total RC" appears in brackets ( ), it is not part of the facility's rated capacity.  "+" indicates that capacity includes prorated air space from adjacent areas.

8

# Exhibit Q



# The Meeting Transcript
of the Meeting of the Los Angeles County Board of Supervisors

1   SO I CAN'T COMMENT ON WHERE IT'S AT NOW, EXCEPT TO SAY THAT

2   THE STATS THAT YOU'VE GOT FROM THE ASSISTANT SHERIFF THERE

3   ARE, AS YOU SAID, THE OVERALL STATS. SO, WHILE THEY SHOW A LOT

4   OF ADMINISTRATIVE INVESTIGATIONS, THEY ARE NOT REFLECTING WHAT

5   INTERNAL AFFAIRS IS DOING, OR WHAT INTERNAL CRIMINAL

6   INVESTIGATIONS BUREAU IS DOING, AND THAT'S THE SUBJECT OF OUR

7   REPORT THAT YOU CAN FIND ONLINE, AND WHICH WE HAVE CERTAINLY

8   PUBLICIZED QUITE A BIT. THE NUMBER OF INVESTIGATIONS, AS

9   DESCRIBED, WERE ACTUAL USES OF FORCE-- ABOUT TEN PER YEAR--

10  WHEN WE ARE SEEING NOW A THOUSAND USES OF FORCE IN A YEAR, SO

11  IT IS A TINY DROP IN THE BUCKET OF THE CASES. MOST TROUBLING

12  TO ME IS THE INCREASE IN THE AMOUNT OF CATEGORY-THREE

13  VIOLENCE. AND PRIOR TO THE CURRENT ADMINISTRATION, BROKEN

14  BONES HAD ALMOST ALL BEEN ELIMINATED, AND THE SERIOUS USES OF

15  FORCE WERE DOWN TO ONE, IN 2018. BUT IN THE PAST THREE YEARS,

16  THERE HAVE BEEN FOUR TO FIVE EVERY SINGLE YEAR. JUST RECENTLY,

17  IN JUNE, WE HAD AN INCIDENT IN THE INMATE RECEPTION CENTER,

18  WHICH APPEARS TO HAVE INVOLVED BROKEN BONES AND USE OF

19  PERSONAL WEAPONS AGAINST THE HEAD, WHICH IS CALLED OUT IN THE

20  MONITORS' REPORT. AND THEN JUST RIGHT NOW, THERE'S A STORY

21  DROPPING ON THE TIMES ABOUT ANOTHER INCIDENT, AND MY OFFICE

22  HAS SUPPOSEDLY RECEIVED A PRESENTATION ON IT. I JUST WANT TO

23  BE CLEAR, THAT PRESENTATION WAS-- WE WERE TOLD ABOUT IT, AND

24  ALLOWED TO LOOK AT VIDEO; NOT ALLOWED TO KEEP IT, NOT ALLOWED

25  TO EXAMINE, NOT ALLOWED TO MONITOR THE INVESTIGATION OR

# The Meeting Transcript
OF THE MEETING OF THE LOS ANGELES COUNTY BOARD OF SUPERVISORS



1   CONDUCT OUR OWN INVESTIGATION, WHICH I WILL ADDRESS AT THE END

2   OF MY REMARKS. THE PRIMARY PROBLEM IN THE JAILS ISN'T LACK OF

3   DESIRE ON THE PART OF SHERIFF'S PERSONNEL; IT IS OVERCROWDING.

4   THE JAILS ARE GROSSLY OVERCROWDED. THE DIP YOU SAW IN 2020 WAS

5   BECAUSE THE POPULATION AMOUNT DIPPED. AND AS A RESULT OF THAT

6   OVERCROWDING, WE ARE SEEING INAPPROPRIATE MEDICAL CARE BEING

7   RECEIVED. WE ARE SEEING BOTTLENECKS FORMING IN THE INMATE

8   RECEPTION CENTER, WHERE THE VIOLENCE HAS BECOME MOST SEVERE,

9   AND WE ARE SEEING OTHER PROBLEMS WITHIN THE JAILS. SO THAT'S

10  THE PRIMARY FORCE. THE PRESENCE OF VIOLENCE IS, OF COURSE, OF

11  GREAT CONCERN TO US, AND TO THE MONITORS. BUT WE ALSO SHARE

12  THE MONITORS' CONCERN ABOUT THE LACK OF COOPERATION FROM THE

13  DEPARTMENT. AS THEY SAID ON PAGE FOUR OF THEIR REPORT, THE

14  NORM NOW IS TO GET A QUICK RESPONSE OF SAYING, "OH, WELL, WE

15  WILL GET BACK TO YOU," AND FOLLOWED BY NOTHING. AND THAT'S

16  BEEN OUR EXPERIENCE. AS YOU KNOW, THIS BOARD HAS HAD TO ASK

17  COUNTY COUNSEL TO BRING A LAWSUIT TO TRY TO GET COMPLIANCE

18  WITH OVERSIGHT LAWS, AND I THINK THAT LAWSUIT IS THE ONLY

19  THING THAT CAUSED US TO MOVE FORWARD, AND TO ELIMINATE THE

20  OBSTRUCTION OF OUR INVESTIGATIONS, MOST NOTABLY-- I THINK

21  YOU'VE TALKED ABOUT IT A LITTLE BIT TODAY-- THE LAW

22  ENFORCEMENT GANG PROBLEM UNDER PENAL CODE 13670. I HAD BROUGHT

23  TO THE SHERIFF'S DEPARTMENT, RECENTLY, CONCERNS ABOUT SOME

24  DECORATIONS IN THE SHERIFF'S DEPARTMENT THAT HAVE NAMES ON

25  THEM, AND THE SHERIFF'S DEPARTMENT COULDN'T IDENTIFY HOW THE

# THE MEETING TRANSCRIPT
OF THE MEETING OF THE LOS ANGELES COUNTY BOARD OF SUPERVISORS



```
 1   NAMES GOT THERE, AND WE ARE WORKING WITH THEM ON TRYING TO GET

 2   A THOROUGH INVESTIGATION. BUT WE ARE NOT ABLE TO INVESTIGATE,

 3   DESPITE OUR LEGAL AUTHORITY TO DO SO. LIKEWISE, THERE WAS AN

 4   ALLEGATION OF THE K.K.K. INFILTRATING THE JAILS, AND

 5   INITIALLY, THE INVESTIGATION SEEMED TO BE ALMOST NO

 6   INVESTIGATION AT ALL. I WENT OUT PERSONALLY TO THE LOCATION TO

 7   VIEW THE SCENE, AND THAT AFTERNOON, ONE OF THE INFORMANTS TO

 8   THE PRESS RECEIVED A PHONE CALL FROM A SERGEANT IN THE CHAIN

 9   OF COMMAND, NOT FROM INTERNAL AFFAIRS, AND THAT WAS DEEPLY

10   DISTURBING TO ME. I HAVE DISCUSSED THAT WITH THE DEPARTMENT,

11   AND I BELIEVE THEY ARE GOING TO CONDUCT A REAL INVESTIGATION.

12   WE'LL SEE. BUT THESE AREN'T ISOLATED INCIDENTS. AS I THINK YOU

13   KNOW, YESTERDAY, I WENT WITH THE ATTORNEY GENERAL TO THE EAST

14   LOS ANGELES STATION, THE HOME OF THE BANDITOS, AND IN THE

15   LOCKER ROOM SAW A SYMBOL OF THE 3-PERCENTERS, THAT SUPERVISOR

16   KUEHL MENTIONED, A GROUP WHOSE MEMBERS, SOME OF THEM HAVE BEEN

17   CONVICTED IN THE VIOLENCE ON JANUARY 6TH, AND THAT'S BEEN A

18   SUBJECT OF OUR INVESTIGATION. AND LIKE THE MONITORS, WE

19   HAVEN'T RECEIVED THE DOCUMENTATION AND COMPLIANCE FROM THE

20   DEPARTMENT THAT WE ARE LEGALLY ENTITLED TO. SO, AS A RESULT,

21   THOSE MATTERS ARE NOT GETTING INVESTIGATED. SO, I SHARE THE

22   CONCERNS OF THE MONITORS. I AM HAPPY TO ANSWER QUESTIONS ABOUT

23   SPECIFIC ISSUES WITHIN THE JAILS, BUT UNFORTUNATELY,

24   ULTIMATELY, I THINK IT IS ONLY THE LEGAL ACTIONS THAT THIS
```

1    BOARD HAS ASKED COUNTY COUNSEL TO UNDERTAKE, AND THAT COUNTY

2    COUNSEL IS UNDERTAKING, THAT WILL RESULT IN IMPROVEMENT.

3

4    **SUP. MITCHELL, CHAIR:** THANK YOU VERY MUCH, MR. HUNTSMAN. IS

5    MS. KINNEY GOING TO GIVE AN OPENING STATEMENT, OR IS SHE JUST

6    AVAILABLE TO ANSWER QUESTIONS?

7

8    **SPEAKER:** I WILL JUST DO A BRIEF INTRODUCTION.

9

10   **SUP. MITCHELL, CHAIR:** THANK YOU. WELCOME.

11

12   **SPEAKER:** THANK YOU, AND THANK YOU FOR ALLOWING ME TO

13   PARTICIPATE. I JUST WANTED TO INTRODUCE MYSELF. I AM KATHY

14   KINNEY. I AM ONE OF THE NEW MONITORS ON THE ROSAS CASE. I COME

15   TO THIS POSITION HAVING SERVED 25 YEARS WITH THE FEDERAL

16   BUREAU OF PRISONS, AND I RETIRED AS THE AGENCY'S GENERAL

17   COUNSEL. I THEN HAVE HAD THE PLEASURE OF WORKING AS A

18   CONSULTANT FOR THE MOSS GROUP, WHO HAS THE ABILITY IN A NUMBER

19   OF CONTRACTS AROUND THE COUNTRY TO GO IN AND HELP SYSTEMS

20   ACHIEVE OPERATIONAL COMPLIANCE ON A NUMBER OF ISSUES. SO, I

21   THINK MY BACKGROUND WILL HELP IN THIS NEW POSITION. I AM VERY

22   EXCITED ABOUT IT. I CAME ON BOARD AT THE VERY END OF APRIL, SO

23   I WAS NOT INVOLVED IN WRITING OR REVIEWING THE TENTH REPORT,

24   THE LAST REPORT THAT WAS SUBMITTED IN THIS MATTER. I HAVE HAD

25   A CHANCE TO DO MY FIRST ON-SITE VISIT. I VISITED ALL THREE